# Grant Thornton ☂

Accountants and Business Advisors

| | | | | |
|---|---|---|---|---|
| *To:* | Holland and Knight LLP | | | **Exhibit A** |
| *Attn:* | Judith M. Mercier, Esquire | | | |
| | Receiver for Tropical Village, Inc. | | | |
| | 200 South Orange Avenue, Suite 2600 | | | |
| | Orlando, FL 32801 | | | |

*Date:*  September 18, 2006

**Bill Number: 1**    **Client Assignment Code:  0167056-00008**

Re:  Judith M. Mercier, Receiver for Tropical Village, Inc. et al.

For professional services rendered from February 16, 2006 through August 31, 2006.

| Personnel | Rate | Hours | Extension |
|---|---|---|---|
| Maria M. Yip - Partner | $300 | 141.50 | 42,450.00 |
| Daniel A. Medina - Manager | 185 | 22.50 | 4,162.50 |
| Ana L. Campos – Manager | 185 | 125.75 | 23,263.75 |
| Jessica M. Huebner - Senior Associate | 185 | 487.50 | 88,522.50 |
| Pilar Vasallo – Senior Associate | 185 | 100.75 | 18,638.75 |
| Luciano Humberto  - Senior Associate | 185 | 337.25 | 62,391.25 |
| Jordan I. Lechner – Associate | 185 | 213.50 | 39,497.50 |
| Sandra D. Williams – Associate | 185 | 449.25 | 83,111.25 |
| Thomas de Araujo- Associate | 185 | 439.25 | 81,261.25 |
| Christian I. Fonseca - Associate | 185 | 367.75 | 68,033.75 |
| Cinthya Tarud – Associate | 185 | 344.25 | 63,686.25 |

| | | | |
|---|---|---|---|
| Subtotal | | 3,020.25 | $ 575,018.75 |
| Less: Voluntary Reduction | | | ($ 180,018.75) |

**Bill Summary:**

| | |
|---|---|
| Fees: | 395,000.00 |
| Expenses **: | 31,682.62 |

**Total Amount of Bill:**              **$ 426,682.62**

Federal ID No. 36-6055558

** Expenses include: Courier, Supplies, Postage, Computer Supplies, Long Distance and Copy Charges.

2700 South Commerce Parkway
Suite 300
Weston, FL  33331-3630
T  954.768.9900
F  954.768.9908
W  www.grantthornton.com

801 Brickell Avenue
Suite 2450
Miami, FL  33131-2867
T  305.341.8040
F  305.341.8099
W  www.grantthornton.com

11300 US Highway One
Suite 303
West Palm Beach, FL  33408-3229
T  561.684.9496
F  561.684.9476
W  www.grantthornton.com

Grant Thornton LLP
US Member of Grant Thornton International

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 02/16/06 | de Araujo, Thomas | 11.25 | $185.00 | $2,081.25 | Shut down of communication and computer network of receivership corporate office; acquisition and imaging of the receivership's entities computer hard drives; on-site review of financial records to identify bank accounts controlled by receivership entiti |
| 02/16/06 | Huebner, Jessica M | 11.25 | 185.00 | 2,081.25 | Discussion with M. Yip and D. Medina re: background on receivership and acquisition of electronic data. Acquisition and imaging of computer hard drives. Shut down of computer remote access to company. on-site review of financial records to determine ba |
| 02/16/06 | Yip, Maria M | 3.25 | 300.00 | 975.00 | Discussions with J. Huebner and T. De Araujo re: securing documents, systems and financial information. |
| 02/17/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Continued acquisition and imaging of computer hard drives and on-site review of financial records to identify bank accounts controlled by receivership entities |
| 02/17/06 | Huebner, Jessica M | 8.75 | 185.00 | 1,618.75 | Discussion with M. Yip and D. Medina re: acquisition of electronic data. Continued acquisition and imaging of computer hard drives & voicemail system hard drive. Continued on-site review of financial records to determine bank accounts held by receiversh |
| 02/17/06 | Yip, Maria M | 2.25 | 300.00 | 675.00 | Discussions with J. Huebner re: status of computer imaging and identification of bank information; discussion with Receiver and discussions with J. Huebner. |
| 02/18/06 | Humberto, Luciano R | 3.25 | 185.00 | 601.25 | Intake of electronic evidence and process for indexing. |
| 02/18/06 | Medina, Daniel A | 1.25 | 185.00 | 231.25 | Supervision and support to associates re: the intake, processing and indexing of electronic evidence items. |
| 02/19/06 | Medina, Daniel A | 1.25 | 185.00 | 231.25 | Review of indexed electronic evidence items set up for indexing. Discussion with M. Yip and T. De Araujo re: status of pending electronic evidence items. |
| 02/20/06 | de Araujo, Thomas | 9.25 | 185.00 | 1,711.25 | Meeting with J. Huebner re: preliminary analysis of sources and uses of funds for receivership entities with a threshold of $5,000; isolation of accounting and banking records pertinent to preliminary analysis; organization and review of financial records |
| 02/20/06 | Fonseca, Christian I | 9.75 | 185.00 | 1,803.75 | Meeting with J. Huebner re: preliminary analysis of sources and uses of funds for receivership entities with a threshold of $5,000; isolation of accounting and banking records pertinent to preliminary analysis; organization and review of financial records |
| 02/20/06 | Huebner, Jessica M | 5.25 | 185.00 | 971.25 | Discussion with associates re: source and uses of funds analysis. Preparation of bank accounts matrix; preliminary analysis of sources and uses of funds for receivership entities with a threshold of $5,000. |
| 02/20/06 | Medina, Daniel A | 4.50 | 185.00 | 832.50 | Supervision and support to associates re: intake of electronic evidence; preparation of "best evidence"; storage of electronic evidence; process/indexing of electronic evidence. Review of electronic evidence items. Discussion with Maria Yip and Tom De A |
| 02/20/06 | Tarud, Cinthya | 7.25 | 185.00 | 1,341.25 | Intake and preservation of electronic data. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 02/20/06 | Yip, Maria M | 0.75 | 300.00 | 225.00 | Discussion with D. Medina and Tom De Araujo re: status of project and other project related assignments. Discussion with J. Huebner re: source of funds analysis. |
| 02/21/06 | de Araujo, Thomas | 10.75 | 185.00 | 1,988.75 | Continued on-site review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts controlled by receivership entities and/or P. Kirkland greater than $5,000 |
| 02/21/06 | Fonseca, Christian I | 11.25 | 185.00 | 2,081.25 | On-site review of financial records to identify bank accounts controlled by receivership entities; review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts contr |
| 02/21/06 | Huebner, Jessica M | 8.75 | 185.00 | 1,618.75 | Extracted QuickBooks and Peachtree files from accounting system records from in house accountant's computer. Preparation of sources and uses analysis. Discussions with M. Yip and D. Medina re: receivership and status of project assignments. |
| 02/21/06 | Humberto, Luciano R | 3.50 | 185.00 | 647.50 | Supervision and support of associates re: intake of electronic evidence, preservation and indexing of same. Review of electronic evidence. |
| 02/21/06 | Medina, Daniel A | 4.75 | 185.00 | 878.75 | Supervision and support to associates re: indexing of electronic evidence; preservation of evidence items; review of client files. Discussion with M. Yip, J. Huebner and T. De Araujo re: review of bank records in preparation of database for sources and u |
| 02/21/06 | Tarud, Cinthya | 3.25 | 185.00 | 601.25 | Intake of electronic evidence, preparation of working copies, preservation and indexing of same. |
| 02/21/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Discussion with D. Medina J. Huebner and T. De Araujo re: review of bank records and preliminary analysis of sources and uses. |
| 02/22/06 | de Araujo, Thomas | 13.50 | 185.00 | 2,497.50 | Continued on-site review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts controlled by receivership entities and/or P. Kirkland greater than $5,000. |
| 02/22/06 | Fonseca, Christian I | 13.75 | 185.00 | 2,543.75 | On-site review of financial records to identify bank accounts controlled by receivership entities; review of banking and accounting records in preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts contro |
| 02/22/06 | Huebner, Jessica M | 11.25 | 185.00 | 2,081.25 | Continued to review extracted financial data for the various entities from the accounting system records. Continued preparation of sources and uses analysis. Review of bank statements and other financial supporting documentation. Discussions with M.Yip |
| 02/22/06 | Humberto, Luciano R | 3.75 | 185.00 | 693.75 | Continued supervision and support of associates re: intake of electronic evidence, preparation of working copies, preservation and indexing of same. Continued review of electronic evidence. |
| 02/22/06 | Vasallo, Pilar | 0.75 | 185.00 | 138.75 | Public records searches for various corporate names and corporate officers/directors. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 02/22/06 | Yip, Maria M | 2.25 | 300.00 | 675.00 | Discussion with D. Medina, J. Huebner and T. De Araujo re: status of project assignments. Discussion with P. Vasallo re: research of corporate names related to receivership entities. |
| 02/23/06 | de Araujo, Thomas | 11.50 | 185.00 | 2,127.50 | Continued on-site review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts controlled by receivership entities and/or P. Kirkland greater than $5,000; analysis o |
| 02/23/06 | Fonseca, Christian I | 11.25 | 185.00 | 2,081.25 | On-site review of financial records to identify bank accounts controlled by receivership entities; review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts contr |
| 02/23/06 | Huebner, Jessica M | 13.50 | 185.00 | 2,497.50 | Analysis of company books and records in preparation for Receiver's preliminary injunction hearing. Continued to review extracted financial data for the various receivership entities from the accounting system records. Continued preparation of sources a |
| 02/23/06 | Humberto, Luciano R | 13.50 | 185.00 | 2,497.50 | Reconstruction of accounting data for analysis of sources and uses. Review and analysis of bank statements, canceled checks and other bank documents. |
| 02/23/06 | Yip, Maria M | 10.50 | 300.00 | 3,150.00 | Support and supervision to associates re: on-site review of banking and accounting records and preparation of preliminary report of sources of deposits to and uses for disbursements from bank accounts controlled by receivership entities and/or P. Kirkland |
| 02/24/06 | de Araujo, Thomas | 4.25 | 185.00 | 786.25 | Continued preparation of preliminary investor listing and analysis of transfers from investors to bank accounts controlled by receivership entities |
| 02/24/06 | Huebner, Jessica M | 8.25 | 185.00 | 1,526.25 | Assist Receiver with additional requests for preliminary injunction hearing. Continued analysis of corporate books and records in preparation for Receiver's preliminary injunction hearing. Continued to review extracted financial data for the various ent |
| 02/24/06 | Humberto, Luciano R | 5.25 | 185.00 | 971.25 | Review of P. Kirkland's and the receivership's accounting records. Identification of significant transactions and documents relating to the receivership entities and P. Kirkland. Preparation of supporting documents for preliminary injunction hearing. |
| 02/24/06 | Yip, Maria M | 4.75 | 300.00 | 1,425.00 | Meeting with team members re: sources and uses analysis for receivership properties. Discussions with L. Humberto re: receivership entities accounting records. Discussions with J. Huebner re: image on P. Kirkland's wife's hard-drive and identification of |
| 02/25/06 | Humberto, Luciano R | 2.75 | 185.00 | 508.75 | Review of P. Kirkland and receivership's accounting records to identify documents to be transported to Grant Thornton's office for further analysis. |
| 02/26/06 | Humberto, Luciano R | 3.25 | 185.00 | 601.25 | Continued review of P. Kirkland and receivership's accounting records to identify documents to be transported to Grant Thornton's office for further analysis. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 02/27/06 | Campos, Ana Leticia C | 1.50 | 185.00 | 277.50 | Planning meeting with team members re: sources and uses analysis for receivership entities and database preparation. |
| 02/27/06 | de Araujo, Thomas | 1.50 | 185.00 | 277.50 | Meeting with M. Yip and other team members to discuss analysis of sources and uses and document review. |
| 02/27/06 | Fonseca, Christian I | 10.25 | 185.00 | 1,896.25 | Team planning meeting re: sources and uses analysis. Analysis and review of corporate records for flow fund analysis. Analysis of Banco Popular account related to $400,000 transaction transferred to Barrington Bank. |
| 02/27/06 | Huebner, Jessica M | 9.75 | 185.00 | 1,803.75 | Image of P. Kirkland's wife's home hard-drive. Review of documents located in Tropical Village office to identify documents related to: financial records (bank statements, cancelled checks, wire transfers), tax returns, assets, loans. |
| 02/27/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Meeting with team members re: project status and determine individual assignments. Design of database for the reconstruction of accounting data for analysis of sources and uses: definition and implementation of tables and fields, linking various tables. |
| 02/27/06 | Medina, Daniel A | 1.75 | 185.00 | 323.75 | Planning meeting re: sources and uses analysis. Discussions with J. Huebner re: imaging of hard drive. |
| 02/27/06 | Tarud, Cinthya | 8.50 | 185.00 | 1,572.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s Colonial Bank account # 8026324627 for the period 02/02/2000 to 06/27/2000, Tropical Village, Inc's Community Bank of |
| 02/27/06 | Vasallo, Pilar | 7.75 | 185.00 | 1,433.75 | Planning meeting re: database for sources and uses analysis; review of bank statements and cancelled checks; identification of documents obtained. |
| 02/27/06 | Williams, Sandra D | 6.75 | 185.00 | 1,248.75 | Planning meeting and discussion regarding reconstruction of accounting data for analysis of sources and uses; organization and review of bank documentation obtained from the corporate office. |
| 02/27/06 | Yip, Maria M | 5.75 | 300.00 | 1,725.00 | Meeting with team; review of bank information on Barrington bank; follow-up with L. Humberto on access database and with associates on gathering of bank information; meeting with L. Humberto re: database design. |
| 02/28/06 | Fonseca, Christian I | 10.50 | 185.00 | 1,942.50 | Reviewing Tropical Village and various other entities' bank records and identification of documents obtained. |
| 02/28/06 | Huebner, Jessica M | 10.25 | 185.00 | 1,896.25 | Continued review of documents located at Tropical Village corporate offices. Review of documents located in the accountant's (Bernard Long) office. Review of vendor files. Identify office assets, company assets and individual assets. Identify vendors |
| 02/28/06 | Humberto, Luciano R | 10.50 | 185.00 | 1,942.50 | Continued with design of database for the reconstruction of accounting data for analysis of sources and uses: definition and implementation of screen navigation schema, design and implementation of screen navigation logic, design and implementation of da |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 02/28/06 | Tarud, Cinthya | 6.50 | 185.00 | 1,202.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia Bank account # 2000006569145 for the period 11/01/2004 to 02/28/2005, Clarity Development Corpor |
| 02/28/06 | Vasallo, Pilar | 8.25 | 185.00 | 1,526.25 | Reviewing Tropical Village and various other entities' bank records and identification of documents obtained. |
| 02/28/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Planning meeting regarding reconstruction of accounting data; organization and review of bank statements in preparation of sources and uses analysis. |
| 02/28/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Discussion with associates regarding the organization and identification of bank records and process for data analysis; discussion with L. Humberto re: design of database; discussions with associates regarding bank documentation and analysis. |
| 03/01/06 | Fonseca, Christian I | 9.75 | 185.00 | 1,803.75 | Review and analysis of bank account documents for flow funds analysis. Organization and review of bank account documents for additional analysis. |
| 03/01/06 | Huebner, Jessica M | 11.25 | 185.00 | 2,081.25 | Continued to review year 2005 vendor files. Review of year 2006 vendor files. Review of documents in the offices at Senior Adult Living to identify documents of relevance (bank statements, tax returns) for the sources and uses analysis. |
| 03/01/06 | Humberto, Luciano R | 10.75 | 185.00 | 1,988.75 | Continued with Design of database for the reconstruction of accounting data for analysis of sources and uses: definition and implementation of screen navigation schema, design and implementation of screen navigation logic, design and implementation of da |
| 03/01/06 | Vasallo, Pilar | 8.75 | 185.00 | 1,618.75 | Review of bank statements and cancelled checks; identification of documents obtained. |
| 03/01/06 | Williams, Sandra D | 7.50 | 185.00 | 1,387.50 | Review of bank statements and supporting documentation in preparation for analysis of sources and uses. |
| 03/01/06 | Yip, Maria M | 2.75 | 300.00 | 825.00 | Discussions with team members re: status of sources and uses analysis. Several discussions with J. Huebner re: relevant documents located in the offices of Senior Adult Living. |
| 03/02/06 | Fonseca, Christian I | 10.25 | 185.00 | 1,896.25 | Continued review and analysis of bank account documents for flow funds analysis. Continued organization and review of bank account documents for additional analysis. |
| 03/02/06 | Huebner, Jessica M | 8.25 | 185.00 | 1,526.25 | Interview of Sunset Bay employee Judy Speech, imaging J. Speech's hard drive, and reviewing deposit slips and tenants rent checks for Feb 2005 - April 2005 in order to identify potential misappropriation of rental income. |
| 03/02/06 | Medina, Daniel A | 1.25 | 185.00 | 231.25 | Supervision and support to associates re: organization and reconstruction of bank records. Discussion with M. Yip re: site visits in Georgia; status of project assignments. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/02/06 | Tarud, Cinthya | 10.50 | 185.00 | 1,942.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia Bank account # 2000006569145 for the period 11/01/2001 to 12/31/2001, and Tropical Village, Inc.' |
| 03/02/06 | Vasallo, Pilar | 7.50 | 185.00 | 1,387.50 | 1) Reviewing Tropical Village and various other related entities bank statements and cancelled checks; 2) Telephone conference with J. Huebner re: documents obtained, 3) Updating bank account matrix for Tropical Village and all related entities. |
| 03/02/06 | Williams, Sandra D | 6.25 | 185.00 | 1,156.25 | Continued organization and review of bank statements and supporting documentation to be used for reconstruction of accounting data. |
| 03/02/06 | Yip, Maria M | 3.75 | 300.00 | 1,125.00 | Discussion with J. Huebner re: Sunset Bay and on-site review; several communications with Receiver re: same. Discussions with D. Medina re: on-site visits. |
| 03/03/06 | Lechner, Jordan I | 2.75 | 185.00 | 508.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc's SunTrust account # 8801698369 for the period 11/1999 - 04/2001, and Clarity Development Corporation Summerhill Apartmen |
| 03/03/06 | Tarud, Cinthya | 9.25 | 185.00 | 1,711.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc's First Union/Wachovia Bank account # 2000006569145 for the period 05/01/2003 to 03/09/2005, and Senior Adult Living's Su |
| 03/03/06 | Vasallo, Pilar | 3.75 | 185.00 | 693.75 | 1) Planning meeting to discuss reconstruction of bank records in Access database, 2) Reconstruction of bank records, 3) Meeting with M. Yip to plan Atlanta trip to Pembroke Town homes and Summerhill Ventures site visits. |
| 03/03/06 | Williams, Sandra D | 3.25 | 185.00 | 601.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from: 1). Tropical Village Inc.'s First Union, Account # 2000013929817 for the period 12/01; 2) Clarity Development Corporation's Wachovia account |
| 03/03/06 | Yip, Maria M | 4.25 | 300.00 | 1,275.00 | Planning meeting with P. Vasallo re: Pembroke Townhomes and Summerhill site visits. Discussions with S. Williams re: reconstruction of financial records. |
| 03/06/06 | de Araujo, Thomas | 6.25 | 185.00 | 1,156.25 | Analysis and review of bank statements for disbursements from Tropical Village, Inc. SunTrust account ****8369 for Dec 1999, and Tropical Village, Inc. Wachovia account ****9145 for the period Dec 2001 - May 2002 in preparation of sources and uses analys |
| 03/06/06 | Fonseca, Christian I | 10.50 | 185.00 | 1,942.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from: 1) Tropical Village's First Union account # 2000013929817 for the period 12/2001 to 08/2003; 2) Tropical Village's SunTrust account # 88016983 |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/06/06 | Huebner, Jessica M | 8.50 | 185.00 | 1,572.50 | Review of lease documents and deposits for Sunset Bay. Image of former Kirkland Sunset Bay employee Lynn Hecht's hard drive. |
| 03/06/06 | Lechner, Jordan I | 10.50 | 185.00 | 1,942.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to Tropical Village Inc.'s SunTrust account # 8801698369 for the period 03/2000 - 11/2001; and Clarity Development Corporation Summerhill Apartments' Wachovia accoun |
| 03/06/06 | Tarud, Cinthya | 11.25 | 185.00 | 2,081.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Sunset Bay Club Inc.'s SunTrust Bank, account # 1000019523553, period 07/05/2005 to 01/30/2006, and Senior Adult Living's SunTrust account # 10 |
| 03/06/06 | Vasallo, Pilar | 6.25 | 185.00 | 1,156.25 | 1) Met with and interviews of property manager Dave Kapetansky and Deion of Pembroke Town homes, 2) Various phone communications with A. Campos, 3) Gather and review all Pembroke Town homes owner revenue summaries for year 2005 provided by former property |
| 03/06/06 | Williams, Sandra D | 9.75 | 185.00 | 1,803.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Clarity Development Corporation's Wachovia account # 2000026015569 for the period 02/05 to04/05. |
| 03/06/06 | Yip, Maria M | 1.75 | 300.00 | 525.00 | Discussion with P. Vasallo and D. Medina re: on-site work in Georgia; discussion with J. Huebner re: work in New Port Richey, status of additional work; telephone conversation with Receiver re: status of work on-site in Georgia and Florida. |
| 03/07/06 | de Araujo, Thomas | 6.75 | 185.00 | 1,248.75 | Analysis and review of bank statements for disbursements from Tropical Village, Inc. Wachovia account ****9145 for the period Jun - Nov 2002 in preparation of sources and uses analysis. |
| 03/07/06 | Fonseca, Christian I | 7.75 | 185.00 | 1,433.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s Community Bank of Florida account # 1010017 for the period 05/2001 to 10/2001 and account #: 1010025 for the period 06 |
| 03/07/06 | Huebner, Jessica M | 10.75 | 185.00 | 1,988.75 | Continued to review Sunset Bay deposits capturing rental income for the period 05/2005 - 08/2005. Preparation of summary to reflect notes from time at Sunset Bay. |
| 03/07/06 | Humberto, Luciano R | 6.25 | 185.00 | 1,156.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Clarity Development Corporation's Wachovia account # 2000026015569 for the period 02/03/05 to 02/10/05, and Tropical Village Inc.'s First Union |
| 03/07/06 | Lechner, Jordan I | 7.25 | 185.00 | 1,341.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period: 04/2003 to 12/2003. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/07/06 | Medina, Daniel A | 3.25 | 185.00 | 601.25 | Discussion with M. Yip and L. Humberto re: status of project. Supervision and support to associates re: site visit to Summerhill and interview of property manager; financial records reconstruction. Discussion with P. Vasallo re: site visit of Summerhill |
| 03/07/06 | Tarud, Cinthya | 6.25 | 185.00 | 1,156.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from P. Kirkland's First Union/Wachovia Bank account # 1010052084513 for the period 12/01/2001 to 07/30/2002, and Sunset Bay Club Inc.'s First Unio |
| 03/07/06 | Vasallo, Pilar | 8.25 | 185.00 | 1,526.25 | 1) Meeting with Dennis Sanders in Riverdale, GA, 2) E-mails and various phone communications with D. Medina regarding Pembroke Town homes and Summerhill Active Senior Living, 3) Meeting with and interview of Karen Johnson (property manager for Omega Retir |
| 03/07/06 | Williams, Sandra D | 10.75 | 185.00 | 1,988.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Clarity Development Corporation's Wachovia account # 2000026015569 for the period 05/05. |
| 03/07/06 | Yip, Maria M | 2.25 | 300.00 | 675.00 | Meeting with associates to address questions and issues in preparation of database for sources and uses analysis; Communications with J. Huebner re: status of assignments in New Port Richey |
| 03/08/06 | de Araujo, Thomas | 7.25 | 185.00 | 1,341.25 | Analysis and review of bank statements for disbursements from Tropical Village, Inc. Wachovia account ****9145 for the period Dec 2002 - May 2003 in preparation of sources and uses analysis. |
| 03/08/06 | Fonseca, Christian I | 9.75 | 185.00 | 1,803.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period 02/2004 to 05/2004. |
| 03/08/06 | Huebner, Jessica M | 4.25 | 185.00 | 786.25 | Review Sunset Bay and Summerhill documents to identify loans for properties. Discussion with the Receiver, Melissa Allman and Lisa Bakker re: accounting system and payroll. |
| 03/08/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Clarity Development Corporation's Wachovia account # 2000026015569 for the period 02/10/05 to 08/08/05, and Tropical Village Inc.'s First Unio |
| 03/08/06 | Lechner, Jordan I | 4.50 | 185.00 | 832.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period 07/2003 to 12/2003; Clarity Development Corporation's Sun |
| 03/08/06 | Medina, Daniel A | 2.25 | 185.00 | 416.25 | Continued supervision and support to associates re: site visit to Summerhill and interview of property manager; financial records reconstruction. Discussion with P. Vasallo re: site visit of Summerhill; records and information obtained. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/08/06 | Tarud, Cinthya | 6.50 | 185.00 | 1,202.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from First Union/Wachovia Bank, account # 1010052084513, period 02/10/2002 to 12/31/2003, and entity Patrick Kirkland; SunTrust Bank, account #10000 |
| 03/08/06 | Vasallo, Pilar | 10.50 | 185.00 | 1,942.50 | 1) Meeting with and interviews of Karen Johnson and Angela Ervin from Summerhill Senior Adult Living, 2) Gather information and documents needed to prepare cash flow analysis for Summerhill, 3) Review tenant rent rolls and lease expiration dates for Summe |
| 03/08/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from: Clarity Development Corporation's Wachovia account # 2000026015569 for the period 03/05 and 05/0 to 07/05. |
| 03/08/06 | Yip, Maria M | 1.75 | 300.00 | 525.00 | Review of e-mails; discussion with S. Williams re: the cash flow analyses and potential expansion of receivership and status of sources and uses analyses; review of analysis from Summerhill. |
| 03/09/06 | de Araujo, Thomas | 6.25 | 185.00 | 1,156.25 | Analysis and review of bank statements for disbursements from Tropical Village, Inc. Wachovia account ****9145 for May 2003; analysis and review of cancelled checks for disbursements from Tropical Village, Inc. SunTrust account ****8369 for Dec 1999, Ja |
| 03/09/06 | Fonseca, Christian I | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period 09/2004; Tropical Village Inc.'s First Union/Wachovia accou |
| 03/09/06 | Humberto, Luciano R | 10.75 | 185.00 | 1,988.75 | Continued reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period 08/19/02 to 01/21/05. Continued supervision and s |
| 03/09/06 | Lechner, Jordan I | 6.25 | 185.00 | 1,156.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s SunTrust account # 8801698369 for the period 07/2000, and Tropical Village Inc.'s SunTrust account # 8801698369 for the |
| 03/09/06 | Tarud, Cinthya | 7.75 | 185.00 | 1,433.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s Community Bank of Florida account # 1009283 for the period 04/2004, Tropical Village, Inc.'s Community Bank of Florid |
| 03/09/06 | Vasallo, Pilar | 5.25 | 185.00 | 971.25 | 1) Analysis of cash inflows/outflows for Summerhill Senior Adult Living, 2) Various communications with Receiver and Receiver's office; 3) Various communications with M. Yip, 4) Various communications with D. Medina and S. Williams regarding cash inflows/ |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/09/06 | Williams, Sandra D | 11.25 | 185.00 | 2,081.25 | Review of bank documents, QuickBooks, and lease agreements for the preparation of 90-day cash flow analysis projection for entity: Sunset Bay Club, Inc. |
| 03/09/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Discussion and review with P. Vasallo re: status of project assignments and cash flow analysis of Summerhill and Pembroke properties. |
| 03/10/06 | de Araujo, Thomas | 5.25 | 185.00 | 971.25 | Analysis and review of cancelled checks for disbursements from Tropical Village, Inc. SunTrust account ****8369 for the periods Jan - May 2000, Jul - Aug 2000 in preparation of sources and uses analysis. |
| 03/10/06 | Humberto, Luciano R | 1.25 | 185.00 | 231.25 | Supervision and support to associates re: reconstruction of accounting data for analysis of sources and uses; data queries for other project related assignments.  Review and update of database: definition and implementation of screen  navigation schema, d |
| 03/10/06 | Lechner, Jordan I | 4.25 | 185.00 | 786.25 | Reconstruction of accounting data  in preparation of analysis of sources and uses relating to disbursements from Summerhill Ventures Inc., Escrow Account's SunTrust account # 8800748728 for the period 12/2000,  Patrick B Kirkland's SunTrust account # 8813 |
| 03/10/06 | Tarud, Cinthya | 10.25 | 185.00 | 1,896.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating disbursements from Pelican Bay Club Inc.'s Banco Popular account # 6800282300 for the period 07/2005 to 01/2006, Pelican Bay Club Inc.'s Banco Popular Bank  account |
| 03/10/06 | Vasallo, Pilar | 7.25 | 185.00 | 1,341.25 | 1) Various phone communications with Angela Ervin from Summerhill regarding additional information needed to prepare cash outflows for Summerhill, 2) Request and receive faxes from Angela Ervin regarding Summerhill upcoming expenses, 3) Verifications with |
| 03/10/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Continued review of bank documents, and lease agreements to develop 90-day cash flow projections for entity: Sunset Bay Club, Inc. |
| 03/10/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Meeting with P. Vasallo re: Summerhill property; meeting with S. Williams re: Sunset Bay; telephone conversation with Receiver re: cash flow analysis for various properties. |
| 03/11/06 | de Araujo, Thomas | 6.50 | 185.00 | 1,202.50 | Analysis and review of cancelled checks for disbursements from Tropical Village, Inc. SunTrust account ****8369 for the period Aug - Sep 2000; analysis and review of bank statements for disbursements from Senior Adult Living SunTrust account ****7003 for |
| 03/11/06 | Humberto, Luciano R | 3.25 | 185.00 | 601.25 | Continued reconstruction of accounting data in preparation of analysis of uses relating to disbursements from Tropical Village Inc.'s First Union/Wachovia account # 2000006569145 for the period 11/09/01 to 11/13/01, and Tropical Village Inc.'s SunTrust ac |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/11/06 | Tarud, Cinthya | 2.50 | 185.00 | 462.50 | Reconstruction of accounting data in preparation of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia Bank account # 2000006569145 for the period 01/2002 to 11/2002, and Sunset Bay Club Inc.'s First |
| 03/11/06 | Williams, Sandra D | 5.25 | 185.00 | 971.25 | Review of Tenant lease agreements and bank statements and preparation of tenant lists for cash flow analysis projections for: Sunset Bay Club, Inc. |
| 03/13/06 | de Araujo, Thomas | 6.75 | 185.00 | 1,248.75 | Analysis and review of disbursements from Clarity Development Corporation  Wachovia account ****5569; analysis and review of disbursements from Sunset Bay Club SunTrust account ***3553 from Sep 2004 - Dec 2004; analysis and review of canceled checks from |
| 03/13/06 | Fonseca, Christian I | 10.25 | 185.00 | 1,896.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements form Sunset Bay Club Inc.'s SunTrust account # 1000028269503 for the period 10/2005 and 09/2005; and Sunset Bay Club Inc.'s SunTrust account # 10000 |
| 03/13/06 | Huebner, Jessica M | 3.25 | 185.00 | 601.25 | Discussion with S. Williams re: Sunset Bay cash flow and with P. Vasallo re: Summerhill cash flow. Discussion with Judy Speach re: Sunset Bay expenses and inactive tenants. |
| 03/13/06 | Humberto, Luciano R | 1.25 | 185.00 | 231.25 | Continued reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into SunTrust account # 1000032207721 for the period 11/01/05 to 01/26/06. Continued update and maintenance of database: definition and impleme |
| 03/13/06 | Tarud, Cinthya | 8.25 | 185.00 | 1,526.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia Bank account # 2000006569145 for the period 01/09/2003 to 07/01/2004; Sunset Bay Club Inc.'s Firs |
| 03/13/06 | Vasallo, Pilar | 6.75 | 185.00 | 1,248.75 | 1) Various communications with Angela Ervin from Summerhill, 2) Research 14 Summerhill - Marietta location tenant leases that are expiring soon, 3) Various email/phone communications with Tom Brennan from Omega Retirement Services, Inc. regarding expiring |
| 03/13/06 | Williams, Sandra D | 8.50 | 185.00 | 1,572.50 | Preparation of cash flow pro-forma statement for entity: Sunset Bay Club, Inc.  Discussion with Sunset Bay employee Judy Speach regarding monthly expenses of property. |
| 03/13/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Meeting with S. Williams re: sources and uses analysis and Luciano re: transfer of data; telephone conversation with the Receiver and counsel (Brian) re: Summerhill and Sunset Bay properties operations; discussions with P. Vasallo and S. Williams re: same |
| 03/14/06 | Campos, Ana Leticia C | 7.75 | 185.00 | 1,433.75 | Planning meeting with M. Yip re: project assignments. Supervision and assistance to associates re: cash flow analysis for Sunset Bay and Summerhill. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 03/14/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Analysis and review of bank statements for disbursements from Sunset Bay Club SunTrust account ***3553 from Jan 2005 - Jun 2005; analysis and review of canceled checks from Sunset Bay Club, Inc. SunTrust account ****3553 for Oct 2004 - Apr 2005 in prepara |
| 03/14/06 | Fonseca, Christian I | 10.50 | 185.00 | 1,942.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Pelican Bay's Banco Popular account # 6801110484 for the period 04/2005, Pelican Bay's Regions Bank account # 5954025737 for the period 10/2003 |
| 03/14/06 | Huebner, Jessica M | 0.75 | 185.00 | 138.75 | Discussion with S. Williams re: Sunset Bay and with Sunset Bay's personnel Judy Speach re: expenses and inactive tenants. Review of deposit documentation. |
| 03/14/06 | Humberto, Luciano R | 1.25 | 185.00 | 231.25 | Organization and review of electronic evidence (master and working copies of hard-drives). |
| 03/14/06 | Lechner, Jordan I | 7.25 | 185.00 | 1,341.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Patrick B. Kirkland/Melinda J. Kirkland's First Union account # 1010054590788 for the period 2/2003, 03/2003, 6/2003, and 10/2003 - 12/2003; |
| 03/14/06 | Tarud, Cinthya | 4.25 | 185.00 | 786.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Patrick B. Kirkland's SunTrust Bank account # 8813889196, period 12/29/2000 to04/23/2001. |
| 03/14/06 | Vasallo, Pilar | 7.25 | 185.00 | 1,341.25 | 1) Various communications with Angela Ervin from Summerhill, 2) Various email/phone/fax communications with Tom Brennan from Omega Retirement Services, Inc., 3) Update cash inflows/outflows report re Summerhill, 4) Review Tom Brennan's 2006 Operating Budg |
| 03/14/06 | Williams, Sandra D | 9.25 | 185.00 | 1,711.25 | Review and update of cash flow pro-forma statement for entity: Sunset Bay Club, Inc., based on additional documentation received. Discussions with CKT employee Loren Aspey regarding property expenses. |
| 03/14/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Various discussions with associates on cash flow analyses; telephone conversations with Receiver's office; discussion with A. Campos re: status of assignments. |
| 03/15/06 | Campos, Ana Leticia C | 4.25 | 185.00 | 786.25 | Meeting with P. Vasallo re: review of Summerhill corporate records. Supervision and assistance to associates re: cash flow analysis and other project related assignments. |
| 03/15/06 | de Araujo, Thomas | 9.25 | 185.00 | 1,711.25 | Analysis and review of bank statements for disbursements from Harbor Bay Retirement Village Wachovia accounts ***7640, ***7653, and ***7666 for July 2003; analysis and review of disbursements from Sunset Bay Club, Inc. Wachovia account ***2042 for Jul 20 |
| 03/15/06 | Fonseca, Christian I | 10.25 | 185.00 | 1,896.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating disbursements from Patrick Kirkland's Wachovia account # 1010075309068 for the period 02/2004 to 02/2005 and 07/2005. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 03/15/06 | Huebner, Jessica M | 7.25 | 185.00 | 1,341.25 | Review of Feb, Mar and Apr 2005 deposit documentation for Sunset Bay. Review of cash flow analysis and rental income for Sunset Bay. Discussion with M. Yip and S. Williams re: Sunset Bay cash flows. Discussion with M. Yip and Receiver re: investor inco |
| 03/15/06 | Humberto, Luciano R | 1.75 | 185.00 | 323.75 | Review and preparation of electronic evidence items (master and working copies of hard-drives). |
| 03/15/06 | Lechner, Jordan I | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Patrick Kirkland's Wachovia account # 1010075309068 for the period 08/2005 to 09/2005; and Pelican Bay Club Inc.'s SunTrust account # 1000042 |
| 03/15/06 | Tarud, Cinthya | 8.50 | 185.00 | 1,572.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia Bank account # 2000006569145 for the period 07/01/2003 to 02/02/2005, Sunset Bay Club Inc.'s Fir |
| 03/15/06 | Vasallo, Pilar | 7.25 | 185.00 | 1,341.25 | 1) Fax communications with Tom Brennan from Omega Retirement Services, Inc. re signed property management contract, 2) Status meeting with A. Campos re Summerhill pending projects, 3) Review and organization of various Summerhill and Pembroke Town homes s |
| 03/15/06 | Williams, Sandra D | 1.25 | 185.00 | 231.25 | Review and organize supporting documents for cash flow analysis for Sunset Bay Club, Inc. |
| 03/15/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Discussion with J. Huebner re: investor income and expenses and Sunset Bay cash flows; several communications w/ Receiver's office. |
| 03/16/06 | Campos, Ana Leticia C | 7.75 | 185.00 | 1,433.75 | Supervision and assistance to associates re: cash flow analysis for various receivership properties. Discussions with S. Williams re: cash flow analysis for Sunset Bay Club, Inc. Discussions with P. Vasallo re: payroll calculations for receivership entiti |
| 03/16/06 | de Araujo, Thomas | 7.75 | 185.00 | 1,433.75 | Analysis and review of disbursements from Tropical Village, Inc. Salomon Smith Barney accounts ***8512 and ***9112; analysis and review of deposits into Clarity Development Corporation Wachovia account ***6403 for Mar – Sep 2005 in preparation of sources |
| 03/16/06 | Fonseca, Christian I | 9.75 | 185.00 | 1,803.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village's Colonial Bank account #: 8026324627 for the period 01/2000 to 05/2000, Tropical Village's Community Bank of Florida account |
| 03/16/06 | Huebner, Jessica M | 6.50 | 185.00 | 1,202.50 | Review of Sunset Bay investor files. Review of Tropical Village employee Sandi, hard drive to identify investor related files. Discussion with J. Speach re: monthly reports for year 2006. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/16/06 | Humberto, Luciano R | 3.25 | 185.00 | 601.25 | Continued with Design of database for the reconstruction of accounting data for analysis of sources and uses: definition and implementation of screen navigation schema, design and implementation of screen navigation logic, design and implementation of da |
| 03/16/06 | Lechner, Jordan I | 8.25 | 185.00 | 1,526.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating disbursements from Tropical Village Inc.'s First Union / Wachovia account # 2000006569145 for the period 11/2001 to 04/2003; Tanglewood Investment Corp.'s Bank Sout |
| 03/16/06 | Tarud, Cinthya | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s Community Bank of Florida account # 1009283 for the period 04/12/2004; Tropical Village, Inc.'s Community Bank of Flor |
| 03/16/06 | Vasallo, Pilar | 5.25 | 185.00 | 971.25 | 1) Phone/email communications with Karen Johnson and Tom Brennan from Omega Retirement Services Inc - Summerhill re pending expiring leases, 2) Phone communication with Lisa Bakker re: payroll calculations for four Sunset Bay Club employees and quarterly |
| 03/16/06 | Williams, Sandra D | 5.75 | 185.00 | 1,063.75 | Review and update of cash flow analysis of receivership entities to include investor profit and lease payments; Reconstruction of accounting data in preparation of analysis of sources relating to disbursements from Tropical Village Inc.'s Crown Bank accou |
| 03/16/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Discussion with J. Huebner re: status of project assignments; hard drive review of investor files. |
| 03/17/06 | Campos, Ana Leticia C | 7.25 | 185.00 | 1,341.25 | Continued supervision and assistance to associates re: sources and uses analysis for various receivership properties. Discussions with L. Humberto re:development of database for sources and uses analysis. |
| 03/17/06 | de Araujo, Thomas | 7.25 | 185.00 | 1,341.25 | Analysis and review of deposits made to Sunset Bay Club SunTrust account ***3553 for May 2005 - Jan 2006, account ***7721 for Aug 2005 - Jan 2006 in preparation of sources and uses analysis. |
| 03/17/06 | Fonseca, Christian I | 4.25 | 185.00 | 786.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s First Union/ Wachovia account # 2000006569145 for the period 07/2004 to 09/2003. |
| 03/17/06 | Huebner, Jessica M | 2.25 | 185.00 | 416.25 | Discussion with Sunset Bay employee J. Speach re: February 2006 expenses and rental income. Discussion with S. Williams re: cash flow for Sunset Bay. |
| 03/17/06 | Humberto, Luciano R | 5.75 | 185.00 | 1,063.75 | Development of database to be used for the review, analysis and reporting of sources and uses . Meeting(s) / discussions with team members to evaluate project status. Review and update of data queries; review of reports for sources and uses analysis. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 03/17/06 | Tarud, Cinthya | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Pelican Bay Club Inc.'s Banco Popular account # 6800282300 for the period 07/14/2005 to 01/12/2006; Pelican Bay and Patrick Kirkland's Banco Po |
| 03/17/06 | Williams, Sandra D | 6.25 | 185.00 | 1,156.25 | Review of investor profit payments; Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village's Crown Bank  Account # 800020869 for the period 01/04-01/05, Sunset Bay Club Inc.'s First |
| 03/18/06 | de Araujo, Thomas | 6.75 | 185.00 | 1,248.75 | Analysis and review of deposits made to Sunset Bay Club SunTrust account ***9503 for Jan 2005 - Jan 2006; analysis and review of canceled checks drawn on Tropical Village, Inc. R-G Crown Bank account ***0869 for Nov - Dec 2003 in preparation of sources an |
| 03/18/06 | Tarud, Cinthya | 3.75 | 185.00 | 693.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village, Inc.'s First Union/Wachovia account # 2000006569145 period 01/11/2002 to 11/04/2002; Sunset Bay Club Inc.'s First Union/Wacho |
| 03/18/06 | Williams, Sandra D | 5.25 | 185.00 | 971.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s Colonial Bank account #: 8026324627 for the period 06/2000; Tropical Village Inc.'s First Union account #: 2000013929817fort |
| 03/19/06 | Campos, Ana Leticia C | 4.25 | 185.00 | 786.25 | Supervision and assistance to associates re: reconstruction of accounting data in preparation of analysis of sources and uses for receivership entities. |
| 03/19/06 | de Araujo, Thomas | 11.25 | 185.00 | 2,081.25 | Analysis and review of canceled checks from Tropical Village, Inc. R-G Crown Bank account ***0869 for Jan July 2004; analysis and review of canceled checks from Tropical Village, Inc. Wachovia account ***9145 for Aug 2003 - Mar 2004 in preparation of so |
| 03/19/06 | Fonseca, Christian I | 9.25 | 185.00 | 1,711.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village's Crown Bank account # 800020869 for the period 08/2004 to 12/2004; Tropical Village's First Union account # 2000013929817 for the |
| 03/19/06 | Lechner, Jordan I | 7.25 | 185.00 | 1,341.25 | Reconstruction of accounting data  in preparation of analysis of sources and uses relating to deposits into Tropical Village's First Union account # 2000013929817 for the period 03/2003 to 04/2003; Tropical Village's First Union account # 2000006569145 f |
| 03/19/06 | Tarud, Cinthya | 7.75 | 185.00 | 1,433.75 | Review of client provided deposit slips in order to reconstruct financial records for sources and uses analysis. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/19/06 | Williams, Sandra D | 10.75 | 185.00 | 1,988.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union account # 2000013929817 for the period 02/02 -12/02; Tropical Village Inc.'s First Union / Wachovia account # 20 |
| 03/20/06 | Campos, Ana Leticia C | 7.50 | 185.00 | 1,387.50 | Supervision and assistance to associates re: sources and uses analysis; analysis of units owned by Patrick Kirkland and his companies at Summerhill. Discussion with M. Yip re: sources and uses analysis and analysis of units owned by Patrick Kirkland. |
| 03/20/06 | de Araujo, Thomas | 6.75 | 185.00 | 1,248.75 | Organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult Living in |
| 03/20/06 | Fonseca, Christian I | 12.75 | 185.00 | 2,358.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating deposits into P. Kirkland's SunTrust account # 8813889196 for the period 01/1999 to 01/2001. |
| 03/20/06 | Huebner, Jessica M | 4.50 | 185.00 | 832.50 | Review of payroll checks disbursed and corresponding taxes. Calculation of payroll taxes to be deposited. Review of IRS documents. Review Sunset Bay deposit documentation for October 2005. |
| 03/20/06 | Humberto, Luciano R | 12.25 | 185.00 | 2,266.25 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Design data queries to review and correct incorrect accounting entries maintained by the receivership entitles in the database. |
| 03/20/06 | Tarud, Cinthya | 6.75 | 185.00 | 1,248.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Patrick B. Kirkland's SunTrust account # 8813889196 for the period 12/29/2000 to 04/23/2001. |
| 03/20/06 | Williams, Sandra D | 9.75 | 185.00 | 1,803.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s SunTrust account # 8801698369 for the period: 12/99 to 06/01; and Patrick B. Kirkland's SunTrust account # 8813889196 for th |
| 03/20/06 | Yip, Maria M | 1.75 | 300.00 | 525.00 | Discussion with A. Campos re: sources and uses analysis and analysis of units owned by Patrick Kirkland. |
| 03/21/06 | Campos, Ana Leticia C | 7.25 | 185.00 | 1,341.25 | Supervision and assistance to associates re: sources and uses analysis for receivership; review of payroll taxes analysis. |
| 03/21/06 | de Araujo, Thomas | 10.25 | 185.00 | 1,896.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/21/06 | Fonseca, Christian I | 8.25 | 185.00 | 1,526.25 | Organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult Living in |
| 03/21/06 | Huebner, Jessica M | 4.25 | 185.00 | 786.25 | Review of supporting documentation for deposits into Sunset Bay. Analysis of 941 payroll tax deposit for the pay periods under receivership. Discussion with L. Bakker re: same. |
| 03/21/06 | Humberto, Luciano R | 9.25 | 185.00 | 1,711.25 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Review and update of database queries. Create data queries for sources and uses analysis. |
| 03/21/06 | Tarud, Cinthya | 11.25 | 185.00 | 2,081.25 | Reconstruction of accounting data in preparation of analysis of sources and uses for Tropical Village, Inc.'s First Union/Wachovia account # 2000006569145, period 07/01/2003 to02/02/2005; Sunset Bay Club Inc.'s First Union/Wachovia account # 200001437478 |
| 03/21/06 | Williams, Sandra D | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Sunset Bay Club's First Union / Wachovia account #: 2000014374788 for the period: 09/05; and Senior Adult Living Inc.'s SunTrust account # 100004227 |
| 03/21/06 | Yip, Maria M | 2.25 | 300.00 | 675.00 | Review of sources and uses analyses, review of reports, several communications with Receiver. |
| 03/22/06 | Campos, Ana Leticia C | 6.25 | 185.00 | 1,156.25 | Continued supervision and assistance to associates re: sources and uses analysis for receivership. Support and supervision to J. Huebner re: Sunset Bay payroll. |
| 03/22/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Analysis and review of disbursements from The Baxter Group SunTrust account ***4374 in preparation of sources and uses analysis. |
| 03/22/06 | Fonseca, Christian I | 9.25 | 185.00 | 1,711.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/22/06 | Huebner, Jessica M | 7.50 | 185.00 | 1,387.50 | Review of payroll information for Sunset Bay employees. Reviewed cash flow analysis for Sunset Bay. Preparation of sources and uses analysis. Supervision of associates. Discussions with Receiver's counsel re: Sunset Bay payroll and development. |
| 03/22/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Continued reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Clarity Development Corporation's Wachovia account # 2000026015569 for the period 05/13/05 to 05/16/05; and SunTrust account # 88016 |
| 03/22/06 | Tarud, Cinthya | 8.50 | 185.00 | 1,572.50 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/22/06 | Williams, Sandra D | 8.75 | 185.00 | 1,618.75 | Review and update of cash flow projection analysis for February 2006 for Sunset Bay. Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union / Wachovia, account #: 200 |
| 03/22/06 | Yip, Maria M | 1.25 | 300.00 | 375.00 | Discussion with associates re: sources and uses analyses and other project related assignments. |
| 03/23/06 | Campos, Ana Leticia C | 4.75 | 185.00 | 878.75 | Continued supervision and assistance to associates re: sources and uses analysis for receivership. |
| 03/23/06 | de Araujo, Thomas | 8.75 | 185.00 | 1,618.75 | Analysis and review of disbursements from September Blue Investments' Barrington Bank account ***1407; analysis and review of check stubs from Tropical Village Inc. accounts with Colonial Bank ***4627, SunTrust ***9089 in preparation of analysis of sources and uses |
| 03/23/06 | Fonseca, Christian I | 9.25 | 185.00 | 1,711.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Pelican Bay Club's Banco Popular account # 6800282300 for the period 07/2005 to 12/2005 , Pelican Bay Club's Banco Popular account # 6801110484 |
| 03/23/06 | Huebner, Jessica M | 14.50 | 185.00 | 2,682.50 | Continued to review supporting financial documentation i.e.. bank statements, wire transfers for disbursement portion of the sources and uses analysis. Review of projected cash flow analysis for Sunset Bay Club, Inc. Supervision of associates. Discussio |
| 03/23/06 | Humberto, Luciano R | 11.25 | 185.00 | 2,081.25 | Continued reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from: Barrington Bank Acc # 211001407 for the period 06/28/05 to 06/28/05 September Blue, Inc., SunTrust Acc # 1000019523553 fro the peri |
| 03/23/06 | Lechner, Jordan I | 13.50 | 185.00 | 2,497.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to Tropical Village Inc.'s First Union account # 2000013929817 for the period 12/2001 to 6/2003; Tropical Village Inc.'s First Union / Wachovia account # 2000006569 |
| 03/23/06 | Tarud, Cinthya | 8.25 | 185.00 | 1,526.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/23/06 | Williams, Sandra D | 9.75 | 185.00 | 1,803.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union / Wachovia account # 2000006569145 for the period 03/02 to 06/02 and 09/02 to 10/02; Tropical Village Inc.'s Sun |
| 03/23/06 | Yip, Maria M | 1.75 | 300.00 | 525.00 | Telephone conversation with Brian McDowell re: various projects. Discussion with J. Huebner re: projected cash flow analysis for Sunset Bay Club, Inc. |
| 03/24/06 | Campos, Ana Leticia C | 4.25 | 185.00 | 786.25 | Discussion with Maria Yip re: sources and uses analysis; support and supervision of associates re: sources and uses analysis. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/24/06 | de Araujo, Thomas | 10.50 | 185.00 | 1,942.50 | Analysis and review of deposit slips for deposits made into Tropical Village account with R-G Crown #***0869 in preparation of sources and uses analysis; analysis and review of check stubs of checks drawn from Tropical Village Inc. accounts with Wachovia |
| 03/24/06 | Fonseca, Christian I | 6.25 | 185.00 | 1,156.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Clarity Development Corp.'s Wachovia account # 2000026015569 for the period 12/2004 to 03/2005, and 07/2005. |
| 03/24/06 | Huebner, Jessica M | 8.25 | 185.00 | 1,526.25 | Continued supervision of associates. Preparation of sources and uses analysis for deposits and disbursements. Review of various bank documentation for analysis. |
| 03/24/06 | Humberto, Luciano R | 10.75 | 185.00 | 1,988.75 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Continued to review data queries for reporting of sources and uses. Continued reconciliation of accounting records maintained by receivership entities and informat |
| 03/24/06 | Lechner, Jordan I | 10.50 | 185.00 | 1,942.50 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to Pelican Bay Club Inc.'s Banco Popular account # 6800282300 for the period 12/2005; and Pelican Bay Club Inc.'s Banco Popular account # 6801110484 for the period |
| 03/24/06 | Tarud, Cinthya | 11.25 | 185.00 | 2,081.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/24/06 | Williams, Sandra D | 8.75 | 185.00 | 1,618.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union account # 2000013929817 for the period 03/03 to 06/03; Sunset Bay Club Inc.'s First Union / Wachovia account # 2 |
| 03/24/06 | Yip, Maria M | 3.25 | 300.00 | 975.00 | Discussion with A. Campos re: sources and uses analysis and other project related assignments; discussions with L. Humberto re: expansion of database |
| 03/25/06 | de Araujo, Thomas | 9.25 | 185.00 | 1,711.25 | Analysis of deposit slips, transfer advices, and other supporting documentation regarding deposits to Patrick Kirkland account ***9068 with Wachovia Bank; analysis of deposit slips, transfer advices, and other supporting documentation regarding deposits t |
| 03/25/06 | Lechner, Jordan I | 12.25 | 185.00 | 2,266.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tanglewood Investment Corp.'s Bank South account # 707089093 for the period 08/1995; The Baxter Group D/B/A The Univest Company's SunTrust acco |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/25/06 | Tarud, Cinthya | 5.25 | 185.00 | 971.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/25/06 | Williams, Sandra D | 6.25 | 185.00 | 1,156.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union / Wachovia account #: 2000006569145 for the period: 04/03-11/03; Sunset Bay Club Inc.'s First Union / Wachovia |
| 03/26/06 | Campos, Ana Leticia C | 3.75 | 185.00 | 693.75 | Continued assistance and support to associates re: deposit analysis for receivership entities; review of client deliverables and other project related assignments. |
| 03/26/06 | de Araujo, Thomas | 9.50 | 185.00 | 1,757.50 | Analysis of deposit slips, transfer advices, and other supporting documentation regarding deposits to Tropical Village, Inc. account ***9145 with Wachovia Bank and account ***0869 with R-G Crown bank; analysis of deposit slips, transfer advices, and othe |
| 03/26/06 | Huebner, Jessica M | 1.50 | 185.00 | 277.50 | Discussion with J. Lechner re: updates and sources and uses analysis. Support to associates re: reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into receivership entities' bank accounts. |
| 03/26/06 | Lechner, Jordan I | 13.50 | 185.00 | 2,497.50 | Reconstruction of accounting data for analysis of sources and uses relating to deposits into Tropical Village Inc.'s Community Bank of Florida account #: 1009275 for the period: 11/2004; Tropical Village Inc.'s SunTrust account # 0735735059089 for the per |
| 03/26/06 | Tarud, Cinthya | 5.50 | 185.00 | 1,017.50 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/26/06 | Williams, Sandra D | 3.75 | 185.00 | 693.75 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to disbursements from Tropical Village Inc.'s SunTrust account # 0735735059089, Period: 07/00 -11/01 Tropical Village Inc.'s Colonial Bank account #: 8026324627, Per |
| 03/27/06 | Campos, Ana Leticia C | 7.75 | 185.00 | 1,433.75 | Supervision and assistance to associates re: disbursement analysis for receivership entities; discussions with J. Huebner re: payroll tax calculations and review of client deliverables. |
| 03/27/06 | de Araujo, Thomas | 11.25 | 185.00 | 2,081.25 | Analysis of deposit slips, transfer advices, and other supporting documentation regarding deposits to Tropical Village, Inc. account ***9145 with Wachovia Bank in preparation of sources and uses analysis |
| 03/27/06 | Fonseca, Christian I | 10.25 | 185.00 | 1,896.25 | Reconstruction of accounting data in preparation of analysis of sources and uses relating to deposits into Summerhill Ventures Inc.'s United Community Bank account #: 2076107243 for the period January 2003 to January 2004; Patrick Kirkland's Wachovia acco |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 03/27/06 | Huebner, Jessica M | 12.50 | 185.00 | 2,312.50 | Calculation of payroll for 03.15.06 - 03.24.06 for Sunset Bay employees. Calculation of 941 payroll tax deposit. Assisted with preparation of M. Yip documents for hearing on Receiver's motion to expand receivership. Reviewed bank statements and supporti |
| 03/27/06 | Humberto, Luciano R | 10.50 | 185.00 | 1,942.50 | Continued reconstruction of accounting data for analysis of uses for Banco Popular Acc # 6801110484 for the period 08/05/05 09/29/05, Pelican Bay Club, Inc. – Patrick B, Kirkland, SunTrust Acc # 1000042277003 for the period 01/23/06 to 01/23/06, Senior A |
| 03/27/06 | Lechner, Jordan I | 13.75 | 185.00 | 2,543.75 | Review, preparation and organization of supporting documentation for M. Yip hearing on Receiver's motion to expand receivership; Review and validation of select records in database for sources and uses analysis; Review of bank statements provided by SEC t |
| 03/27/06 | Tarud, Cinthya | 8.25 | 185.00 | 1,526.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/27/06 | Williams, Sandra D | 11.75 | 185.00 | 2,173.75 | Reconstruction of accounting data fin preparation of analysis of sources and uses relating to deposits into Tropical Village Inc.'s First Union / Wachovia account # 2000006569145 for the period 11/01-12/01; 05/02; 12/02; 01/03-05/03; 08/03; 12/03; 06/04-1 |
| 03/27/06 | Yip, Maria M | 5.75 | 300.00 | 1,725.00 | Met with Bob Levenson (SEC) re: additional documents and hearing; review of documents and other corporate records. Preparation of supporting documents for hearing on Receiver's motion to expand receivership. |
| 03/28/06 | Campos, Ana Leticia C | 9.25 | 185.00 | 1,711.25 | Supervision and assistance to associates re: preparation of client deliverables for hearing on Receiver's motion to expand receivership. Communications with Lisa Baker re: corporate records related to additional assets to be included within the receiversh |
| 03/28/06 | de Araujo, Thomas | 13.25 | 185.00 | 2,451.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/28/06 | Fonseca, Christian I | 11.25 | 185.00 | 2,081.25 | Continued organization and review of bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/28/06 | Huebner, Jessica M | 13.75 | 185.00 | 2,543.75 | Continued to analyze sources and uses disbursements. Assisted with preparation of M. Yip documents for hearing Receiver's motion to expand receivership. Reviewed bank statements and supporting documents for selected disbursements. Preparation of analys |
| 03/28/06 | Humberto, Luciano R | 9.75 | 185.00 | 1,803.75 | Continued reconstruction of accounting data in preparation of analysis of uses relating to disbursements from Patrick B. Kirkland's SunTrust account # 8813889196 for the period 03/24/99 to12/26/00, Wachovia account # 1010075309068 for the period 04/05/04 |
| 03/28/06 | Lechner, Jordan I | 12.50 | 185.00 | 2,312.50 | Review, preparation and organization of supporting documentation for M. Yip hearing on Receiver's motion to expand receivership; Preparation and organization regarding data modeling and report design; Identification and review regarding select disbursemen |
| 03/28/06 | Tarud, Cinthya | 7.75 | 185.00 | 1,433.75 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/28/06 | Williams, Sandra D | 10.25 | 185.00 | 1,896.25 | Preparation of exhibits for M. Yip testimony regarding disbursements of interest from various accounts controlled by P. Kirkland review and organization of corporate records for receivership. |
| 03/28/06 | Yip, Maria M | 4.25 | 300.00 | 1,275.00 | Review of motion to expand receivership and P. Kirkland's response to the receiver's motion. Communications with R. Levenson in preparation for hearing. Communications with Receiver's office re: various assets including real estate owned by P. Kirkland. C |
| 03/29/06 | Campos, Ana Leticia C | 7.75 | 185.00 | 1,433.75 | Discussion and review with Lisa Baker re: corporate records related to additional assets to be included within the receivership. Locate and review of corporate records related to additional assets to be included within the receivership. |
| 03/29/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adul |
| 03/29/06 | Fonseca, Christian I | 9.25 | 185.00 | 1,711.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adul |
| 03/29/06 | Huebner, Jessica M | 9.50 | 185.00 | 1,757.50 | Continued to support M. Yip in preparation for her testimony for hearing on Receiver's motion to expand receivership. Review sources and uses analysis for selected disbursements to parties (and related to parties) included in the Receiver's motion to exp |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 03/29/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Continued reconstruction of accounting data for analysis of uses and sources. Continued review data queries for reporting of sources and uses of funds. Continued reconciliation of accounting records maintained by receivership entities and information in |
| 03/29/06 | Lechner, Jordan I | 0.75 | 185.00 | 138.75 | Preparation and organization of reports generated from the analysis of sources and uses; preparation of supporting documentation for M. Yip hearing on Receiver's motion to expand receivership. |
| 03/29/06 | Tarud, Cinthya | 6.25 | 185.00 | 1,156.25 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/29/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Preparation of exhibits and other supporting documents relating to assets included in Receiver's motion to expand receivership; continued review and organization of corporate records for receivership. |
| 03/29/06 | Yip, Maria M | 8.25 | 300.00 | 2,475.00 | Preparation for and attendance at hearing on Receiver's motion to expand receivership (Orlando) |
| 03/30/06 | Campos, Ana Leticia C | 7.25 | 185.00 | 1,341.25 | Meeting with Maria Yip and other team members re: order granted on motion to expand receivership and project assignments. Support and supervision to associates re: identification of missing documents for preparation of subpoena and reconciliation of accou |
| 03/30/06 | de Araujo, Thomas | 5.75 | 185.00 | 1,063.75 | Continued organization and review of Bank statements, canceled checks, wire transfer advices, deposit slips, copies of checks deposited, copies of checks sent vendors, and other supporting documentation obtained at offices of Tropical/Clarity/Senior Adult |
| 03/30/06 | Fonseca, Christian I | 9.25 | 185.00 | 1,711.25 | Continued analysis and review of corporate accounting records in preparation of analysis of sources and uses. Meeting with Maria Yip re: order granted on Receiver's motion to expand receivership. Reconstruction of accounting data in preparation of analy |
| 03/30/06 | Huebner, Jessica M | 7.75 | 185.00 | 1,433.75 | Discussion with M. Yip re: Receivership accounting books and records. Review of deposit documentation to resolve outstanding issues. Review of Sunset Bay deposit documentation for rent payments. Review of Receivership filings. Supervision of associate |
| 03/30/06 | Humberto, Luciano R | 7.75 | 185.00 | 1,433.75 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Continued review of data queries for reporting of analysis of sources and uses. Continued reconciliation of accounting records maintained by receivership entities |
| 03/30/06 | Lechner, Jordan I | 2.50 | 185.00 | 462.50 | Meeting with M. Yip and team members regarding order granting Receiver's motion to expand receivership, status of case & additional assignments related to the project. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 03/30/06 | Tarud, Cinthya | 6.25 | 185.00 | 1,156.25 | Review of client provided bank statements and canceled checks. Planning meeting regarding order granting motion to expand receivership, analysis of sources, and uses and other project related assignments. |
| 03/30/06 | Williams, Sandra D | 5.75 | 185.00 | 1,063.75 | Meeting re: order granting Receiver's motion to expand receivership. Review of SEC investigation files and identification of missing records for preparation of subpoena. |
| 03/30/06 | Yip, Maria M | 4.50 | 300.00 | 1,350.00 | Status meeting with associates re: order granted on motion to expand receivership and additional work to be performed. Support and supervision to associates re: review of SEC investigation files and identification of missing records for preparation of sub |
| 03/31/06 | Campos, Ana Leticia C | 5.75 | 185.00 | 1,063.75 | Supervision and assistance to associates re: bank statement analysis; missing statements, cancelled checks and deposit documentation; analysis of disbursements made to Laura Woods; discussions with Jessica Huebner re: receivership accounting. |
| 03/31/06 | de Araujo, Thomas | 7.75 | 185.00 | 1,433.75 | Continued review of disbursement transactions entered into Grant Thornton database of payments made out of bank accounts held by receivership entities and reconciliation of these records to those maintained in QuickBooks and Peachtree by accountants worki |
| 03/31/06 | Huebner, Jessica M | 2.75 | 185.00 | 508.75 | Continued review of Sunset Bay rental income in response to Receiver's request re: origin of funds in escrow account. Discussion with A. Campos re: receivership accounting. Supervision of associates. |
| 03/31/06 | Humberto, Luciano R | 8.50 | 185.00 | 1,572.50 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Continued review of data queries for reporting of sources and uses of funds. Continued reconciliation of accounting records maintained by receivership entities an |
| 03/31/06 | Williams, Sandra D | 2.25 | 185.00 | 416.25 | Continued review of financial and accounting records provided by the SEC for the receivership. Identify missing documents in preparation of subpoena. |
| 04/02/06 | Lechner, Jordan I | 8.50 | 185.00 | 1,572.50 | Preparation, review and organization regarding refinement of database deposit table created for receivership sources of funds analysis; communication with J. Huebner, L. Humberto, A. Campos, C. Tarud & C. Fonseca regarding status of case items processed a |
| 04/03/06 | Campos, Ana Leticia C | 2.25 | 185.00 | 416.25 | Discussion with J. Huebner re: Sworn Statement of James Johnson. Suport and supervision of associates re: list of documents to be requested from Receiver's office. |
| 04/03/06 | Fonseca, Christian I | 10.00 | 185.00 | 1,850.00 | Review of bank documentation obtained from the S.E.C. and on-site at the Tropical Village/Clarity Development/Senior Adult office. Organization of bank documents: bank statements, cancelled checks, deposit slips and wire transfer advices. Identification |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/03/06 | Huebner, Jessica M | 7.50 | 185.00 | 1,387.50 | Review of Sworn Statement of James Johnson. Preparation of workplan for case. Supervision of associates. Preparation of request list of documents to have Receiver's office provide to Grant Thornton to assist with review and analyses. Discussion with |
| 04/03/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Create data queries for review and corrections of specific entries in the source and uses of funds databases. Design and implement reports based on data queries over the source and uses of funds databases. Reconciliation of records in the database listi |
| 04/03/06 | Tarud, Cinthya | 3.00 | 185.00 | 555.00 | Review report from the database identifying disbursements to Laurel Wood (Kirkland). Preparation of analysis of disbursements from receivership entities to Laurel Wood (Kirkland). |
| 04/04/06 | Campos, Ana Leticia C | 1.75 | 185.00 | 323.75 | Discussion with J. Huebner re: brokerage statement deposits and withdrawals; disbursements to Laurel Wood; and preparation of subpoena request list indicating missing bank statements. |
| 04/04/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Quality review of disbursements by receivership entities recorded in source and uses database; reconciliation of QuickBooks and Peachtree disbursements maintained by receivership entities to supporting documentation obtained bank statements, checks, wire |
| 04/04/06 | Fonseca, Christian I | 10.00 | 185.00 | 1,850.00 | Continued preparation of brokerage analysis and review of brokerage statements for accounts held by receivership entities. Review of bank documentation obtained from the S.E.C. and on-site at the Tropical Village/Clarity Development/Senior Adult office. |
| 04/04/06 | Huebner, Jessica M | 7.75 | 185.00 | 1,433.75 | Continued review of James Johnson's Sworn Statement. Review of brokerage statement deposits and withdrawals. Identify disbursements to Laurel Wood. Supervision of and support to associates. Identify bank statements not received by Grant Thornton in or |
| 04/04/06 | Humberto, Luciano R | 7.75 | 185.00 | 1,433.75 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Continued review of data queries for review and corrections of specific entries in the sources and uses databases. Design and implement reports based on data queri |
| 04/04/06 | Lechner, Jordan I | 7.25 | 185.00 | 1,341.25 | Continued preparation, organization and review regarding refinement of database (deposit records) created for receivership analysis; communication with J. Huebner regarding status of case items processed and additional items to process; communication with |
| 04/04/06 | Tarud, Cinthya | 5.50 | 185.00 | 1,017.50 | Analysis of disbursements from receivership entities to Laurel Wood (Kirkland). Review of bank statements, cancelled checks and wire transfer advices reflecting a transfer of funds to Laurel Wood (Kirkland). |
| 04/05/06 | Campos, Ana Leticia C | 1.50 | 185.00 | 277.50 | Supervision and assistance to J. Huebner re: receivership accounting and payroll tax preparation. Discussion with J. Huebner re: subpoena and brokerage analysis. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 04/05/06 | de Araujo, Thomas | 8.50 | 185.00 | 1,572.50 | Continued quality review of disbursements by receivership entities recorded in database; reconciliation of QuickBooks and Peachtree disbursements maintained by receivership entities to information acquired from bank statements, checks, wire transfer advi |
| 04/05/06 | Fonseca, Christian I | 9.75 | 185.00 | 1,803.75 | Review of Salomon Smith Barney financial documents and statements for accounts held by receivership entities to prepare brokerage analysis. Organization and review of bank statements to identify missing bank statements to include in subpoena list. |
| 04/05/06 | Huebner, Jessica M | 8.75 | 185.00 | 1,618.75 | Discussion with Receiver's office (Lisa Bakker) re: receivership accounting. Preparation of 940 tax deposit for the pay periods January 1, 2006 through March 24, 2006. Provide support to and supervision of associates. Review draft of subpoena listing an |
| 04/05/06 | Humberto, Luciano R | 7.25 | 185.00 | 1,341.25 | Continued reconstruction of accounting data in preparation of analysis of uses and sources. Continued review of data queries for review and identification of specific entries in the sources and uses databases. Design and implement reports based on data q |
| 04/05/06 | Lechner, Jordan I | 7.50 | 185.00 | 1,387.50 | Continued preparation, review and organization regarding refinement of database deposit records with bank records pertaining to receivership; communication with team members regarding status of evidence items processed and additional items to process; com |
| 04/05/06 | Tarud, Cinthya | 6.50 | 185.00 | 1,202.50 | Continued analysis of disbursements from receivership entities to Laurel Wood (Kirkland). Review of bank statements, cancelled checks and wire transfer advices reflecting a transfer of funds to Laurel Wood (Kirkland). |
| 04/06/06 | Campos, Ana Leticia C | 2.25 | 185.00 | 416.25 | Supervision and assistance to associates re: review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. |
| 04/06/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Reconciliation of deposits recorded in QuickBooks and Peachtree to information obtained from bank statements, deposit slips, wire transfer advices and other supporting documentation. Resolve discrepancies stated in Tropical/Clarity/Senior accounting syst |
| 04/06/06 | Fonseca, Christian I | 9.00 | 185.00 | 1,665.00 | Continued review of bank statements, cancelled checks, deposit slips and wire transfer advices obtained from the S.E.C. and on-site at the Tropical Village/Clarity Development/Senior Adult office. Continued to identify of bank statements and supporting d |
| 04/06/06 | Huebner, Jessica M | 8.00 | 185.00 | 1,480.00 | Review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. Continued review of selected disbursements in response to Receiver's counsels request. Su |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/06/06 | Humberto, Luciano R | 6.75 | 185.00 | 1,248.75 | Review and identification of specific entries in the sources and uses of funds database resulting from performing data queries on the databases. Design and implement reports based on data queries over the sources and uses of funds databases. Reconciliat |
| 04/06/06 | Tarud, Cinthya | 6.00 | 185.00 | 1,110.00 | Continued analysis of disbursements from receivership entities to Laurel Wood (Kirkland). Review of bank statements, cancelled checks and wire transfer advices reflecting a transfer of funds to Laurel Wood (Kirkland). |
| 04/06/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Continued review of financial and accounting records provided by the SEC for the receivership. Identify missing documents in preparation of subpoena. |
| 04/07/06 | Campos, Ana Leticia C | 1.25 | 185.00 | 231.25 | Continued supervision and assistance to associates re: review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. |
| 04/07/06 | de Araujo, Thomas | 7.25 | 185.00 | 1,341.25 | Continued review of deposits into receivership entity bank accounts as reflected in source of funds database. Reconciliation of deposits recorded in QuickBooks and Peachtree to information stated on bank statements, deposits slips, wire transfer advices |
| 04/07/06 | Huebner, Jessica M | 4.25 | 185.00 | 786.25 | Respond to Receiver's counsel's request: review of Sunset Bay Escrow Account bank statements and deposit documentation for account # 1000028269503. Continued to review duplicate entries stated in the uses of funds database. |
| 04/07/06 | Humberto, Luciano R | 5.75 | 185.00 | 1,063.75 | Continued reconstruction of accounting data in preparation of analysis of source and uses databases. Continued review of data queries for reporting of analysis of sources and uses. Continued reconciliation of accounting records maintained by receivership |
| 04/07/06 | Tarud, Cinthya | 6.50 | 185.00 | 1,202.50 | Review of bank statements, cancelled checks and wire transfer advices reflecting a transfer of funds to Laurel Wood (Kirkland) for analysis of disbursements to Laurel Wood (Kirkland). |
| 04/07/06 | Williams, Sandra D | 8.25 | 185.00 | 1,526.25 | Continued review of financial and accounting records provided by the SEC for the receivership. Review and reconstruction of accounting data for uses database for Tropical Village First Union/Wachovia account # 2000006569145. |
| 04/10/06 | Campos, Ana Leticia C | 2.75 | 185.00 | 508.75 | Continued supervision and assistance to associates re: review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. Discussions with J. Huebner re: subp |
| 04/10/06 | de Araujo, Thomas | 8.25 | 185.00 | 1,526.25 | Continued review of deposits made to bank accounts controlled by receivership entities to those entered into Grant Thornton database from examination of bank statements, deposit slips, wire transfer advices, and other documentation; reconciliation of thes |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/10/06 | Huebner, Jessica M | 8.25 | 185.00 | 1,526.25 | Continued review of disbursements, bank statements, cancelled checks and Tropical Village/ Clarity Development/Senior Adult accounting system records to eliminate duplicate line items stated in uses of funds database. Review of financial institution sub |
| 04/10/06 | Humberto, Luciano R | 7.75 | 185.00 | 1,433.75 | Design data queries for review and correction of specific records in the source and uses databases. Design and implement data queries for reporting over the bank records database. Reconciliation of records entered from bank statement, cancelled checks, de |
| 04/10/06 | Lechner, Jordan I | 2.75 | 185.00 | 508.75 | Continued review and reconciliation regarding errors identified in the bank records and Tropical Village/Clarity Development/Senior Adult accounting system. Communication with J. Huebner regarding status of items processed and additional items to process |
| 04/10/06 | Tarud, Cinthya | 8.25 | 185.00 | 1,526.25 | Preparation of subpoena request list identifying financial records not received. |
| 04/10/06 | Williams, Sandra D | 8.50 | 185.00 | 1,572.50 | Continued review and reconstruction of accounting data for uses database for Tropical Village First Union/Wachovia account # 2000006569145. |
| 04/10/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Discussion with J. Huebner re: reconciliation of financial records reviewed and accounting system of the receivership entities. |
| 04/11/06 | Campos, Ana Leticia C | 1.25 | 185.00 | 231.25 | Continued supervision and assistance to associates re: review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. |
| 04/11/06 | de Araujo, Thomas | 7.75 | 185.00 | 1,433.75 | Continued review of deposits made to bank accounts controlled by receivership entities to those entered into Grant Thornton database from examination of bank statements, deposit slips, wire transfer advices, and other documentation; reconciliation of thes |
| 04/11/06 | Fonseca, Christian I | 10.00 | 185.00 | 1,850.00 | Continued review of bank statements, cancelled checks, deposit slips and wire transfer advices obtained from the S.E.C. and on-site at the Tropical Village/Clarity Development/Senior Adult office. Continued to identify of bank statements and supporting d |
| 04/11/06 | Huebner, Jessica M | 9.75 | 185.00 | 1,803.75 | Continued review and reconciliation of disbursement errors and discrepancies in Tropical Village/Clarity Development/Senior Adult accounting books. Preparation of summary of payments to mortgage companies for payment of the CandaCraig mortgage from recei |
| 04/11/06 | Humberto, Luciano R | 7.50 | 185.00 | 1,387.50 | Continued to design data queries for review and correction of specific records in the source and uses databases. Continue to design and implement data queries for reporting over the bank records database. Continued reconciliation of records entered from |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/11/06 | Lechner, Jordan I | 5.25 | 185.00 | 971.25 | Continued review and reconciliation regarding errors identified in Tropical Village/Clarity Development/Senior Adult accounting system. Communication with J. Huebner regarding status of items processed and additional items to process; |
| 04/11/06 | Tarud, Cinthya | 6.00 | 185.00 | 1,110.00 | Continued preparation of subpoena request list identifying financial records not received. |
| 04/11/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Reconciliation of Sunset Bay Club, Inc. Escrow Account # 1000028269503 held at SunTrust. Review of bank statements, deposit slips, deposit receipts and cancelled checks for Sunset Bay Club Inc. Escrow Account. |
| 04/11/06 | Yip, Maria M | 2.00 | 300.00 | 600.00 | Telephone conversation with B. McDowell (Receiver's office) re: status of various items; telephone discussion with A. Lannon (Receiver's office) re: documents for memorandum of law on Alpharetta GA property; discussion with J. Huebner re: same. |
| 04/12/06 | Campos, Ana Leticia C | 1.25 | 185.00 | 231.25 | Continued supervision and assistance to associates re: review of disbursement transactions that appeared to be duplicated due to improper recording of transaction in company's accounting system by company's accountant. |
| 04/12/06 | de Araujo, Thomas | 9.25 | 185.00 | 1,711.25 | Continued review of deposits made to bank accounts controlled by receivership entities to those entered into Grant Thornton database from examination of bank statements, deposit slips, wire transfer advices, and other documentation; reconciliation of thes |
| 04/12/06 | Fonseca, Christian I | 10.50 | 185.00 | 1,942.50 | Continued review of bank statements, cancelled checks, deposit slips and wire transfer advices obtained from the S.E.C. and on-site at the Tropical Village/Clarity Development/Senior Adult office. Continued to identify of bank statements, cancelled check |
| 04/12/06 | Huebner, Jessica M | 9.50 | 185.00 | 1,757.50 | Discussion with Receiver's office (A. Lannon) re: mortgage payments from defendants to CandaCraig property. Continued to review and reconcile errors and discrepancies identified in the company's accounting system. Supervision of associates. Review of b |
| 04/12/06 | Humberto, Luciano R | 7.50 | 185.00 | 1,387.50 | Continued to design data queries for review and correction of specific records in the source and uses databases. Continue to design and implement data queries for reporting over the bank records database. Continued reconciliation of records entered from |
| 04/12/06 | Lechner, Jordan I | 6.25 | 185.00 | 1,156.25 | Continued with review and reconciliation of disbursement errors identified in receivership accounting system; Communication with J. Huebner and L. Humberto regarding status of case and progression of task. |
| 04/12/06 | Tarud, Cinthya | 9.00 | 185.00 | 1,665.00 | Continued preparation of subpoena request list identifying financial records not received. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/12/06 | Williams, Sandra D | 8.25 | 185.00 | 1,526.25 | Continued reconciliation of Sunset Bay Club, Inc. Escrow Account # 1000028269503. Continued review of bank statements, deposit slips, deposit receipts and copies of cancelled checks included in deposit. Review of Sunset Bay tenant lease agreements. |
| 04/12/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Review of analysis identifying disbursements from the receivership entities for the payment of mortgages on the CandaCraig property. |
| 04/13/06 | Campos, Ana Leticia C | 3.75 | 185.00 | 693.75 | Review of case related documents maintained at the S.E.C.s office; identify documents of interest to assist with analysis to be performed by Grant Thornton. |
| 04/13/06 | de Araujo, Thomas | 3.50 | 185.00 | 647.50 | Continued review of Clarity Development disbursement records provided by S.E.C. and reconciliation of these financial records to those maintained by Grant Thornton. |
| 04/13/06 | Fonseca, Christian I | 9.50 | 185.00 | 1,757.50 | Continued to identify of bank statements, cancelled checks, deposit slips and wire transfer advices needed for continuation of sources and uses analyses. Continued review of bank statements, cancelled checks, deposit slips and wire transfer advices obtai |
| 04/13/06 | Huebner, Jessica M | 6.25 | 185.00 | 1,156.25 | Meet with Elise Johnson from the SEC. Review documents in SEC possession to identify documents Grant Thornton needs for various analyses. Review of document request list for subpoena. |
| 04/13/06 | Humberto, Luciano R | 3.75 | 185.00 | 693.75 | Continued to design data queries for review and correction of specific records in the source and uses databases. Continue to design and implement data queries for reporting over the bank records database. Continued reconciliation of records entered from |
| 04/13/06 | Lechner, Jordan I | 4.00 | 185.00 | 740.00 | Continued reconciliation of disbursement errors identified in receivership entities' accounting system. Communication with J. Huebner and L. Humberto regarding status of case items processed and additional items to review and reconcile. |
| 04/13/06 | Tarud, Cinthya | 6.00 | 185.00 | 1,110.00 | Continued preparation of subpoena request list identifying financial records not received. |
| 04/13/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Preparation of an itemized list of security deposits received from Sunset Bay tenants. Continued review of Sunset Bay tenant lease agreements. Continued reconciliation of Sunset Bay Club, Inc. Escrow Account # 1000028269503. Continued review of bank st |
| 04/13/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Discussion with associates re: documents identified at the S.E.C. |
| 04/14/06 | Campos, Ana Leticia C | 0.75 | 185.00 | 138.75 | Supervision of associates re: list of documents for subpoena and payroll taxes calculation. |
| 04/14/06 | de Araujo, Thomas | 6.75 | 185.00 | 1,248.75 | Continued review of Clarity Development disbursement records provided by S.E.C. and reconciliation of these records to those maintained by Grant Thornton; systemic arrangement and organization of all original receivership documents held by Grant Thornton. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/14/06 | Huebner, Jessica M | 7.75 | 185.00 | 1,433.75 | Continued preparation of document request list for subpoena. Review and reconciliation of incorrect transactions identified in the accounting system of Tropical Village/Clarity Development/Senior Adult. Discussion with representative from the Florida De |
| 04/14/06 | Humberto, Luciano R | 8.75 | 185.00 | 1,618.75 | Continued to design data queries for review and correction of specific records in the source and uses databases. Continue to design and implement data queries for reporting over the bank records database. Continued reconciliation of records entered from |
| 04/14/06 | Lechner, Jordan I | 5.00 | 185.00 | 925.00 | Continued review and reconciliation of disbursement errors identified in receivership entities' accounting system; Communication with J. Huebner and L. Humberto regarding status of case items processed and additional items to process; |
| 04/14/06 | Tarud, Cinthya | 7.50 | 185.00 | 1,387.50 | Continued preparation of subpoena request list identifying financial records not received. |
| 04/14/06 | Williams, Sandra D | 6.25 | 185.00 | 1,156.25 | Preparation of an itemized list of security deposits received from Sunset Bay tenants. Continued review of Sunset Bay tenant lease agreements. Continued reconciliation of Sunset Bay Club, Inc. Escrow Account 1000028269503. Preparation of inflow and out |
| 04/14/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Discussions with J. Huebner re: analysis of source and uses analysis, set-up of receivership accounting books on QuickBooks, documents needed |
| 04/15/06 | de Araujo, Thomas | 2.50 | 185.00 | 462.50 | Continued systemic arrangement and organization of all original receivership documents held by Grant Thornton. |
| 04/17/06 | Fonseca, Christian I | 7.00 | 185.00 | 1,295.00 | Update bank matrix and inventory document reflecting bank statements Grant Thornton has reviewed and has in possession. Update subpoena listing for receivership entity bank accounts to reflect missing documents. Review source of funds database to identi |
| 04/17/06 | Huebner, Jessica M | 7.00 | 185.00 | 1,295.00 | Set up receivership accounting in QuickBooks for the following receivership entities: Senior Adult Living, Inc.; Clarity Development Corp; Tropical Village, Inc.; Sunset Bay Club, Inc.; Summerhill Ventures, Inc.; Pelican Bay Club, Inc.; Isleworth Adult C |
| 04/17/06 | Humberto, Luciano R | 1.75 | 185.00 | 323.75 | Modify database tables, queries, forms and logic to accommodate the need of inputting specific information on deposits with more the one source to identify individual investor investments. |
| 04/17/06 | Yip, Maria M | 0.50 | 300.00 | 150.00 | Telephone conversation with Sandy (Receiver's office) re: fee application; discussions with A. Campos re: preparation of fee application; discussion with J. Huebner re: set-up of receivership accounting on QuickBooks. |
| 04/18/06 | Fonseca, Christian I | 6.00 | 185.00 | 1,110.00 | Continued to review source of funds database for subpoena request list preparation, to identify deposits stated on the bank statements for First Union/Wachovia account # 2000006569145 and SunTrust account # 8801698369 in which source of funds is not liste |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 04/18/06 | Huebner, Jessica M | 8.75 | 185.00 | 1,618.75 | Continued preparation of schedules for subpoena listing bank documents needed for source and uses analyses. Calculation of state unemployment taxes to be deposited to the state. Recalculation of 940 tax deposit based on information from Florida Departme |
| 04/18/06 | Humberto, Luciano R | 6.75 | 185.00 | 1,248.75 | Continued to modify database tables, queries, forms and logic to accommodate the need of inputting specific information on deposit items with more the one source. Reconstruction of data queries and reports for source of funds analysis. |
| 04/18/06 | Lechner, Jordan I | 3.00 | 185.00 | 555.00 | Communication with J. Huebner and D. Medina regarding case assignments. Preparation of subpoena list to identify receivership entity documents to request such as: bank statements, deposit documentation and cancelled checks from the following bank account |
| 04/18/06 | Medina, Daniel A | 2.25 | 185.00 | 416.25 | Review of fee application time detail. Review of missing bank account information to be included in subpoenas. Review of various disbursement schedules. |
| 04/18/06 | Tarud, Cinthya | 2.00 | 185.00 | 370.00 | Review and analysis of deposit records in source of funds database without deposit slip information. Reviewed Clarity Development Wachovia Bank account # 2000026015569; Sunset Bay Club First Union/ Wachovia account # 2000014374788; Tropical Village First |
| 04/18/06 | Williams, Sandra D | 4.75 | 185.00 | 878.75 | Review of Sunset Bay tenant lease agreements and Sunset Bay account 1000028269503 bank records in order to reconcile security deposits and cash outflows of SunTrust Bank Account # 1000028269503. |
| 04/19/06 | Fonseca, Christian I | 9.00 | 185.00 | 1,665.00 | Continued to review source of funds database for subpoena request list preparation, to identify deposits stated on the bank statements for First Union/Wachovia account # 2000006569145 and SunTrust account # 8801698369 in which source of funds is not liste |
| 04/19/06 | Huebner, Jessica M | 8.25 | 185.00 | 1,526.25 | Continued preparation of schedules for subpoena listing bank documents needed for source and uses analyses. Discussion with Receiver's office re: QuickBooks transactions for maintaining the receiverships books and records. Supervision of associates. Di |
| 04/19/06 | Humberto, Luciano R | 6.50 | 185.00 | 1,202.50 | Continued to modify database tables, queries, forms and logic to accommodate the need of inputting specific information on deposit items with more the one source. Continued reconstruction of data queries and reports for source of funds analysis. |
| 04/19/06 | Lechner, Jordan I | 2.50 | 185.00 | 462.50 | Continued review and reconciliation of identified errors in receivership entities' accounting systems. Communication with J. Huebner regarding status of case assignments. |
| 04/19/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Continued to review Sunset Bay tenant lease agreements and Sunset Bay account 1000028269503 bank records in order to reconcile security deposits and cash outflows of SunTrust Bank Account # 1000028269503. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 04/19/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Discussion with J. Huebner re: all outstanding work and review of subpoena request list. |
| 04/20/06 | Fonseca, Christian I | 9.00 | 185.00 | 1,665.00 | Analysis of disbursements from receiverships entities to/or for the benefit of Harbor Bay Retirement Village. Review of uses of funds database, bank statements and cancelled checks for Tropical Village accounts SunTrust account # 8801698369 and # 0735735 |
| 04/20/06 | Huebner, Jessica M | 7.25 | 185.00 | 1,341.25 | Supervision of associates. Review of disbursements identified made from the receivership entities to Laurel Wood. Review of disbursements from receivership entities made payable to Harbor Bay or for the benefit of Harbor Bay. Update subpoena request li |
| 04/20/06 | Humberto, Luciano R | 1.50 | 185.00 | 277.50 | Continued reconstruction of data queries and reports for source of funds analysis. |
| 04/20/06 | Lechner, Jordan I | 1.00 | 185.00 | 185.00 | Communication with J. Huebner regarding status of case assignments and additional items to process. Continued review and reconciliation of identified errors in receivership entities' accounting systems. |
| 04/20/06 | Tarud, Cinthya | 6.00 | 185.00 | 1,110.00 | Preparation of subpoena list to request financial records not obtained. Review uses analysis and supporting bank documentation to identify disbursements from the receivership entities to Laurel Wood (Kirkland). |
| 04/20/06 | Williams, Sandra D | 8.25 | 185.00 | 1,526.25 | Continued reconciliation of Sunset Bay Club, Inc escrow account # 1000028269503. Continued to review bank records including bank statements, deposit slips and receipts and copies of checks included in deposit. |
| 04/20/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Discussion with J. Huebner re: document request, review of same. |
| 04/21/06 | Huebner, Jessica M | 3.50 | 185.00 | 647.50 | Review of disbursement analysis isolating transactions made to (or for the benefit of) Harbor Bay. Review of disbursements made to (or for the benefit of) Laurel Wood Kirkland. Supervision of associates and assigning of tasks. |
| 04/21/06 | Humberto, Luciano R | 1.25 | 185.00 | 231.25 | Continued reconstruction of data queries and reports for source of funds analysis. |
| 04/21/06 | Lechner, Jordan I | 0.75 | 185.00 | 138.75 | Communication with J. Huebner regarding status of case assignments and additional items to process. Continued review and reconciliation of identified errors in receivership entities' accounting systems. |
| 04/21/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Continued reconciliation of Sunset Bay Club, Inc escrow account # 1000028269503. Continued to review bank records including bank statements, deposit slips and receipts and copies of checks included in deposit. Identify Sunset Bay tenants that had a leas |
| 04/24/06 | Fonseca, Christian I | 2.00 | 185.00 | 370.00 | Continued analysis of disbursements from receiverships entities to/or for the benefit of Harbor Bay Retirement Village. Continued review of uses of funds database, bank statements and cancelled checks for Tropical Village accounts SunTrust account # 8801 |

| Date | Professional | Hours | Rate | Extension | Description |
|------|-------------|-------|------|-----------|-------------|
| 04/24/06 | Huebner, Jessica M | 6.25 | 185.00 | 1,156.25 | Review and update of Sunset Bay account # 1000028269503 reconciliation and supporting documents, including bank statement, copies of deposit slips and copies of checks deposited into the account. Initial preparation of the budget to forecast the receiver |
| 04/24/06 | Lechner, Jordan I | 0.25 | 185.00 | 46.25 | Communication with J. Huebner regarding status of case assignments and additional items to process and analyze. |
| 04/24/06 | Tarud, Cinthya | 4.50 | 185.00 | 832.50 | Continued preparation of subpoena request list identifying financial records not received. |
| 04/24/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Quality review of Sunset Bay escrow account # 1000028269503 reconciliation. Review of sworn statement of James Johnson. |
| 04/24/06 | Yip, Maria M | 0.50 | 300.00 | 150.00 | Review of reconciliation of Sunset Bay Escrow Account # 1000028269503. |
| 04/25/06 | Huebner, Jessica M | 4.50 | 185.00 | 832.50 | Preparation of investor matrix templates to capture investor contact information and investment specifics such as investment date, amount, property invested in and returns. Supervision of associates. Discussion with associate re: update of source of fun |
| 04/25/06 | Lechner, Jordan I | 1.25 | 185.00 | 231.25 | Preparation, identification and organization of select disbursements and supporting documentation for disbursements containing "*thornb* or *sunshine* or $6020.10". Communication with J. Huebner regarding case items to process and review of case items pr |
| 04/25/06 | Tarud, Cinthya | 4.75 | 185.00 | 878.75 | Review and analysis of client provided bank statements, canceled checks and deposit slips for Sunset Bay Club SunTrust account #s 1000028269503, 1000032207721 for January 2006. |
| 04/25/06 | Williams, Sandra D | 6.75 | 185.00 | 1,248.75 | Continued quality review of Sunset Bay escrow account # 1000028269503 reconciliation. Continued to review and analyze sworn statement of James Johnson. |
| 04/25/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Review of reconciliation of Sunset Bay Escrow Account # 1000028269503. |
| 04/26/06 | Fonseca, Christian I | 2.50 | 185.00 | 462.50 | Continued review of uses of funds database, bank statements and cancelled checks for Tropical Village accounts SunTrust account # 8801698369 and # 0735735059089, Community Bank account # 1010017 and First Union/Wachovia account # 2000006569145 to identify |
| 04/26/06 | Huebner, Jessica M | 7.50 | 185.00 | 1,387.50 | Continued reconciliation of Sunset Bay escrow account # 1000028269503, including review of bank statements, deposit slips and copies of checks deposited into the account. Review of disbursements to Laurel Wood and supporting documentation evidencing paym |
| 04/26/06 | Tarud, Cinthya | 5.50 | 185.00 | 1,017.50 | Continued review and analysis of client provided bank statements, canceled checks and deposit slips for Sunset Bay Club SunTrust account #s 1000028269503, 1000032207721 for January 2006. |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 04/26/06 | Williams, Sandra D | 5.25 | 185.00 | 971.25 | Continued quality review of Sunset Bay escrow account # 1000028269503 reconciliation. Continued to review and analyze sworn statement of James Johnson. |
| 04/26/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Continued review of reconciliation of Sunset Bay Escrow Account 1000028269503. Preparation of fee application for the period 02.16.06 - 03.31.06. |
| 04/27/06 | Campos, Ana Leticia C | 2.75 | 185.00 | 508.75 | Discussions with J. Huebner regarding payroll tax deposit for receivership entities; review calculations of SUTA and FUTA for Tropical Village/Clarity Development/Senior Adult. |
| 04/27/06 | Huebner, Jessica M | 2.50 | 185.00 | 462.50 | Preparation and organization of supporting documents (bank statements, cancelled checks and wire transfer advices) for the analysis of disbursements to Laurel Wood, as requested by Receiver's counsel. Review of payroll unemployment taxes for state and fe |
| 04/27/06 | Tarud, Cinthya | 6.50 | 185.00 | 1,202.50 | Continued preparation of subpoena request list identifying financial records not received. Continued review and analysis of client provided bank statements, canceled checks and deposit slips for Sunset Bay Club SunTrust account #s 1000028269503, 10000322 |
| 04/27/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Continued quality review of Sunset Bay escrow account # 1000028269503 reconciliation. Review of bank statements, deposit slips and deposit receipts. Review of sworn statement of James Johnson. |
| 04/28/06 | Huebner, Jessica M | 2.00 | 185.00 | 370.00 | Discussion with Receiver's office re: payroll taxes to be deposited to the state and IRS. Identify payroll transactions and withholdings for pay periods prior to date Receiver appointed. |
| 05/01/06 | Huebner, Jessica M | 5.75 | 185.00 | 1,063.75 | Discussion with Receiver's office re: 941 deposit and the 941 & 941-B tax forms for the receivership entities to capture first quarter amounts. Review of company's books and records to identify payments made to the IRS in addition to the breakdown of pay |
| 05/01/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Continued to review sworn statement of James Johnson. Initial preparation of summary of sworn statement. |
| 05/02/06 | Huebner, Jessica M | 4.75 | 185.00 | 878.75 | Review deleted emails stored on Patrick Kirkland's office hard drive evidence item. Exported the indexed word list from Patrick Kirkland's hard drive evidence item. |
| 05/02/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Continued to summarize and prepare outline of the Sworn Statement of James Johnson. Review of accounting records for Sunset Bay and Tropical Village for the period 2001 to 2004. |
| 05/03/06 | Huebner, Jessica M | 7.00 | 185.00 | 1,295.00 | Organized and reviewed boxes of photocopied documents received from the SEC containing investor files, general ledgers, tax returns, articles of incorporation, and other miscellaneous documents. Initial preparation of identification of disbursements from |

| Date | Professional | Hours | Rate | Extension | Description |
|------|--------------|-------|------|-----------|-------------|
| 05/03/06 | Tarud, Cinthya | 7.75 | 185.00 | 1,433.75 | Reconstruction of accounting data in preparation of analysis of sources relating to deposits into Sunset Bay Club SunTrust account numbers 1000032207721 and 1000028269503 for the periods 01/01/2006 to 03/31/2006. |
| 05/03/06 | Williams, Sandra D | 7.75 | 185.00 | 1,433.75 | Review and organization of Tropical Village and Sunset Bay accounting records, general ledgers, trial balances and financial statements for years 2001 - 2004 copied and received by the S.E.C. |
| 05/04/06 | Huebner, Jessica M | 7.75 | 185.00 | 1,433.75 | Continued preparation of analysis of selected disbursements from receivership entities made to (or for the benefit of) P. Kirkland including payments for mortgages on Louise Cove, CandaCraig and HighPoint Walk properties; payments to relatives of P.Kirkla |
| 05/04/06 | Humberto, Luciano R | 3.75 | 185.00 | 693.75 | Design data queries in the uses of funds database to identify select disbursements from receivership entities to mortgage companies and relatives of Patrick Kirkland. Export results for further evaluation. |
| 05/04/06 | Tarud, Cinthya | 9.00 | 185.00 | 1,665.00 | Continued reconstruction of accounting data in preparation of analysis of sources relating to deposits into Sunset Bay Club SunTrust account numbers 1000032207721 and 1000028269503 for the periods 01/01/2006 to 03/31/2006 and Sunset Bay Club SunTrust acc |
| 05/04/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Review and organization of Tropical Village and Sunset Bay accounting records, general ledgers, trial balances and financial statements copied and received by the S.E.C. |
| 05/04/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Telephone conversation with B. McDowell re: additional analyses; conference call with B. McDowell and B. Levenson re: additional assignments. Meeting with J. Huebner re: investor analysis, analysis of payments to Kirkland, and abbreviated list of info. t |
| 05/05/06 | Huebner, Jessica M | 6.50 | 185.00 | 1,202.50 | Continued to review disbursements for the benefit of Patrick Kirkland in preparation for M. Yip's affidavit: including review of disbursements for the payment of car leases and purchases; insurance on personal property (Windermere, CandaCraig). Conversat |
| 05/05/06 | Humberto, Luciano R | 3.25 | 185.00 | 601.25 | Continued to design data queries in the uses of funds database to identify select disbursements from receivership entities to mortgage companies and relatives of Patrick Kirkland. Export results for further evaluation. |
| 05/05/06 | Tarud, Cinthya | 9.00 | 185.00 | 1,665.00 | Updated brokerage analysis to reflect additional brokerage statements received from the S.E.C. Review of disbursements to Laurel Wood Kirkland in preparation for analysis of disbursements from receivership entities for the benefit of Patrick Kirkland. O |
| 05/05/06 | Williams, Sandra D | 4.75 | 185.00 | 878.75 | Review and analysis of Sunset Bay investor files; contents of files include: copy of investment checks, financial records, purchase agreement, real estate closing docs. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 05/05/06 | Yip, Maria M | 6.00 | 300.00 | 1,800.00 | Discussion with J. Huebner re: disbursements to or for the benefit of P. Kirkland. Preparation and review of fee application for the period 02.16.06 - 03.31.06. |
| 05/08/06 | de Araujo, Thomas | 6.00 | 185.00 | 1,110.00 | Review and analysis of Sunset Bay Club investors file contents including review of agreements to purchase, HUD-1 settlement statements, title documents, mortgage documents, cancelled checks, wire transfer advices, and bank statements. |
| 05/08/06 | Huebner, Jessica M | 7.75 | 185.00 | 1,433.75 | Continued to review disbursements and isolate transactions reflecting payments made directly to or for the benefit of Patrick Kirkland: review disbursements to Sprint, Lexus, Mercedes, Chubb Insurance, Jaguar, Ultimate Motor, Rivinia Club, Windsor at Asbu |
| 05/08/06 | Williams, Sandra D | 8.25 | 185.00 | 1,526.25 | Review and analysis of Sunset Bay, Summerhill and Pelican Bay investor files; contents of files include: copy of investment checks, financial records, purchase agreement, real estate closing docs. |
| 05/08/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Discussion with J. Huebner re: investor analysis and disbursements to P. Kirkland. |
| 05/09/06 | de Araujo, Thomas | 3.50 | 185.00 | 647.50 | Continued review and analysis of Sunset Bay Club investor files and records pertaining to transfers of funds between investors, receivership entities, and relevant third parties, including review of agreements to purchase real estate, HUD-1 settlement sta |
| 05/09/06 | Huebner, Jessica M | 5.00 | 185.00 | 925.00 | Continued to identify transferees receiving funds from the receivership entities directly or indirectly for the benefit of Patrick Kirkland. Review disbursements identified and determine business purpose of transaction and transferee. Supervision of and |
| 05/09/06 | Humberto, Luciano R | 1.75 | 185.00 | 323.75 | Design data queries in the uses of funds database to identify select disbursements from receivership entities to Sprint, Lexus, Mercedes, Chubb Insurance, Jaguar, Ultimate Motor, Rivinia Club, Windsor at Asbury Square, BMW. Export results for further eva |
| 05/09/06 | Williams, Sandra D | 6.75 | 185.00 | 1,248.75 | Continued review and analysis of Sunset Bay and Summerhill investor files; contents of files include: copy of investment checks, financial records, purchase agreement, real estate closing docs. |
| 05/09/06 | Yip, Maria M | 2.50 | 300.00 | 750.00 | Review of schedules to identifying payments to, or for the benefit of, P. Kirkland. |
| 05/10/06 | de Araujo, Thomas | 9.00 | 185.00 | 1,665.00 | Continued review and analysis of Sunset Bay Club investor files and records pertaining to transfers of funds between investors, receivership entities, and relevant third parties, including review of agreements to purchase real estate, HUD-1 settlement sta |
| 05/10/06 | Huebner, Jessica M | 9.75 | 185.00 | 1,803.75 | Respond to request from Receiver's counsel, reviewed uses of funds data table to identify disbursements made to select transferees as identified by Receiver's counsel: Equitable Title, Barrington Bank, Cliffeen Yarbrough, Sunbelt Title, Stronach's, Stewar |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 05/10/06 | Humberto, Luciano R | 1.25 | 185.00 | 231.25 | Continued to design data queries in the uses of funds database to identify select disbursements from receivership entities to Equitable Title, Barrington Bank, Cliffeen Yarbrough, Sunbelt Title, Stronach's, Stewart Title, Alamo Title, Gulf Atlantic Title |
| 05/10/06 | Williams, Sandra D | 9.75 | 185.00 | 1,803.75 | Continued review and analysis of Sunset Bay and Summerhill investor files; contents of files include: copy of investment checks, financial records, purchase agreement, real estate closing docs. |
| 05/10/06 | Yip, Maria M | 2.00 | 300.00 | 600.00 | Correspondence with Receiver's office re: transferees needing further review. Correspondence with SEC re: aircraft related disbursements. |
| 05/11/06 | de Araujo, Thomas | 9.25 | 185.00 | 1,711.25 | Continued review and analysis of Sunset Bay Club investor files and records pertaining to transfers of funds between investors, receivership entities, and relevant third parties, including review of agreements to purchase real estate, HUD-1 settlement sta |
| 05/11/06 | Huebner, Jessica M | 8.75 | 185.00 | 1,618.75 | Review and preparation of preliminary investor analysis for investments into Summerhill, Pelican Bay, Sunset Bay and Isleworth. Supervision of associates. Discussion with Receiver's office re: investments made into Isleworth Adult Community, Pelican Bay |
| 05/11/06 | Humberto, Luciano R | 1.75 | 185.00 | 323.75 | Continued to design data queries in the uses of funds database to identify select disbursements from receivership entities for payments relating to the aircraft. Export results for further analysis. |
| 05/11/06 | Williams, Sandra D | 7.25 | 185.00 | 1,341.25 | Continued review and analysis of Sunset Bay and Summerhill investor files; contents of files include: copy of investment checks, financial records, purchase agreement, real estate closing docs. |
| 05/11/06 | Yip, Maria M | 4.00 | 300.00 | 1,200.00 | Communication with B. Levenson re: analysis of disbursements to P. Kirkland; review of schedules; discussion J. Huebner re: schedules and analysis of investor funds. |
| 05/12/06 | de Araujo, Thomas | 3.50 | 185.00 | 647.50 | Continued review and analysis of Harbor Bay Retirement Village investor files and records pertaining to transfers of funds between investors, receivership entities, and relevant third parties, including review of agreements to purchase real estate, HUD-1 |
| 05/12/06 | Huebner, Jessica M | 7.50 | 185.00 | 1,387.50 | Revised preliminary investor analysis to include investments made into Harbor Bay and Turtle Cove properties. Review and update initial draft of affidavit of Maria Yip. Phone discussion with S.E.C. attorney Bob Levenson re: Maria Yip's potential testimo |
| 05/12/06 | Humberto, Luciano R | 0.75 | 185.00 | 138.75 | Continued to design data queries in the uses of funds database to identify select disbursements from receivership entities to select persons and companies of interest. Export results for further analysis. |
| 05/12/06 | Williams, Sandra D | 3.00 | 185.00 | 555.00 | Review and analysis of Harbor Bay Retirement Village investor files; contents of files include: copies of investment checks, financial records, purchase agreement, real estate closing docs. |
| 05/12/06 | Yip, Maria M | 3.00 | 300.00 | 900.00 | Review of preliminary investor analysis. Review of affidavit and supporting schedules to be used as exhibits. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 05/15/06 | de Araujo, Thomas | 5.00 | 185.00 | 925.00 | Organization and assembly of documents in support of Exhibit A to the affidavit of M. Yip. |
| 05/15/06 | Huebner, Jessica M | 8.50 | 185.00 | 1,572.50 | Final review of affidavit of Maria Yip. Preparation and consolidation of exhibits for affidavit. Discussion with SEC's Bob Levenson and M. Yip re: same. Initial organization of supporting documentation for exhibits: identifying bank statements, cancell |
| 05/15/06 | Humberto, Luciano R | 6.25 | 185.00 | 1,156.25 | Organization, identification and review of bank statements, wire transfer advices and cancelled checks relating to the exhibit(s) to Maria Yip's affidavit. Reviewed said documents for Tropical Village First Union/Wachovia account # 2000006569145 and Crow |
| 05/15/06 | Williams, Sandra D | 7.50 | 185.00 | 1,387.50 | Organization of investor documents, purchase agreements and closing documents for Sunset Bay investors; Preparation and organization of supporting documentation for M. Yip affidavit's exhibit B isolating disbursements from receivership entities to P. Kirk |
| 05/15/06 | Yip, Maria M | 1.50 | 300.00 | 450.00 | Final review of affidavit. Telephone conversation with S.E.C. attorney Bob Levenson re: affidavit. Discussion with J. Huebner re: same. |
| 05/16/06 | de Araujo, Thomas | 8.50 | 185.00 | 1,572.50 | Organization and assembly of documents in support of Exhibits A and B to the affidavit of M. Yip. Review of bank statements, cancelled checks and wire transfer advices evidencing payments to or for the benefit of Patrick Kirkland. |
| 05/16/06 | Huebner, Jessica M | 9.75 | 185.00 | 1,803.75 | Continued preparation and organization of supporting documentation for exhibits C-Windermere Property, F-Stronach, H-Boat Tree, L-CandaCraig Insurance & Mortgage, N-Rock Fine Jewelry & Ravinia Club. Supervision of associates. Respond to Receiver's offic |
| 05/16/06 | Humberto, Luciano R | 5.75 | 185.00 | 1,063.75 | Continued to organize, identify and review bank statements, wire transfer advices and cancelled checks relating to the exhibit(s) to Maria Yip's affidavit. Reviewed Tropical Village First Union/Wachovia account # 2000006569145, Crown Bank account # 8000 |
| 05/16/06 | Williams, Sandra D | 11.50 | 185.00 | 2,127.50 | Preparation and organization of supporting documentation for M. Yip affidavit's exhibit B & G isolating disbursements from receivership entities to P. Kirkland and for the purchase or lease of automobiles; review of bank statements, cancelled checks and w |
| 05/16/06 | Yip, Maria M | 2.00 | 300.00 | 600.00 | Telephone conversation with B. McDowell re: disbursements to P. Kirkland. Discussion with J. Huebner re: same. |
| 05/17/06 | de Araujo, Thomas | 10.75 | 185.00 | 1,988.75 | Organization and assembly of documents in support of Exhibits B and G to the affidavit of M. Yip. Review of bank statements, cancelled checks and wire transfer advices evidencing payments to or for the benefit of Patrick Kirkland. |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 05/17/06 | Humberto, Luciano R | 5.50 | 185.00 | 1,017.50 | Continued to organize, identify and review bank statements, wire transfer advices and cancelled checks relating to the exhibit(s) to Maria Yip's affidavit. Reviewed Tropical Village First Union/Wachovia account #2000006569145, Crown Bank account #8000208 |
| 05/17/06 | Williams, Sandra D | 13.50 | 185.00 | 2,497.50 | Continued preparation and organization of supporting documentation for M. Yip affidavit's exhibit B & G isolating disbursements from receivership entities to P. Kirkland and for the purchase or lease of automobiles; review of bank statements, cancelled ch |
| 05/17/06 | Yip, Maria M | 2.00 | 300.00 | 600.00 | Review of subpoena request with J. Huebner and discussion regarding supporting documents for hearing schedule on May 22, 2006 re: motion to freeze assets. |
| 05/18/06 | de Araujo, Thomas | 14.50 | 185.00 | 2,682.50 | Organization and assembly of documents in support of Exhibits G, I, and K to the affidavit of M. Yip. Continued review of bank statements, cancelled checks and wire transfer advices evidencing payments to or for the benefit of Patrick Kirkland. Quality |
| 05/18/06 | Humberto, Luciano R | 8.25 | 185.00 | 1,526.25 | Continued to organize, identify and review bank statements, wire transfer advices and cancelled checks relating to the exhibit(s) to Maria Yip's affidavit. Reviewed Tropical Village First Union/Wachovia account #2000006569145, Crown Bank account #8000208 |
| 05/18/06 | Lechner, Jordan I | 7.50 | 185.00 | 1,387.50 | Preparation and organization of supporting documentation for M. Yip affidavit's exhibit G isolating disbursements from receivership entities for the purchase or lease of automobiles; review of bank statements, cancelled checks and wire transfer advices fr |
| 05/18/06 | Williams, Sandra D | 10.25 | 185.00 | 1,896.25 | Continued preparation and organization of supporting documentation for M. Yip affidavit's exhibit B & G isolating disbursements from receivership entities to P. Kirkland and for the purchase or lease of automobiles; review of bank statements, cancelled ch |
| 05/18/06 | Yip, Maria M | 2.00 | 300.00 | 600.00 | Discussion with J. Huebner re: status of supporting documents for affidavit; hearing on defendant's motion on asset freeze; telephone conversation with B. Levenson re: preparation for hearing on defendant's motion on asset freeze; telephone conversation |
| 05/19/06 | de Araujo, Thomas | 7.25 | 185.00 | 1,341.25 | Organization, assembly, and quality review of exhibits to affidavit of M. Yip; meeting with M. Yip and S.E.C. attorney B. Levenson regarding work performed by Grant Thornton to date and results and findings expressed in affidavit of M. Yip |
| 05/19/06 | Humberto, Luciano R | 5.50 | 185.00 | 1,017.50 | Continued final review and organization of exhibits for Maria Yip's affidavit. |
| 05/19/06 | Lechner, Jordan I | 4.50 | 185.00 | 832.50 | Review of supporting documentation for M. Yip affidavit's exhibit A - O evidencing receipt, expense and transfer of funds by Kirkland and the several corporations that are the Defendants and Relief Defendants within the receivership. Communication with t |

| Date | Professional | Hours | Rate | Extension | Description |
|---|---|---|---|---|---|
| 05/19/06 | Williams, Sandra D | 4.25 | 185.00 | 786.25 | Continued preparation and organization of supporting documentation for M. Yip affidavit's exhibit B & G isolating disbursements from receivership entities to P. Kirkland and for the purchase or lease of automobiles; review of bank statements, cancelled ch |
| 05/19/06 | Yip, Maria M | 3.00 | 300.00 | 900.00 | Meeting with Bob Levenson re: Tropical Village and upcoming hearing on defendant's motion on asset freeze. |
| 05/22/06 | de Araujo, Thomas | 4.75 | 185.00 | 878.75 | Organization of Sunset Bay Club and Harbor Bay Retirement Village investor files; review of computer forensic inventory items and preparation of chain of custody documentation. |
| 05/22/06 | Huebner, Jessica M | 3.50 | 185.00 | 647.50 | Reviewed subpoena listing; revised per the request of receiver's office. Supervision of associates. |
| 05/22/06 | Yip, Maria M | 1.00 | 300.00 | 300.00 | Attendance at hearing (Orlando) re: motion on asset freeze. |
| 05/23/06 | de Araujo, Thomas | 4.25 | 185.00 | 786.25 | Continued to update chain of custody documentation. Prepare electronic evidence intake forms for the 22 evidence items imaged. |
| 05/23/06 | Huebner, Jessica M | 7.50 | 185.00 | 1,387.50 | Respond to requests from receiver's office re: specific payments made to Kirkland ($404,000) and to Hearst/Smart Money ($45,000). Review disbursement database and supporting bank documentation regarding same. Per receiver's office request, review and re |
| 05/24/06 | de Araujo, Thomas | 5.50 | 185.00 | 1,017.50 | Continued to update chain of custody documentation. Prepare electronic evidence intake forms for the 22 evidence items imaged. |
| 05/24/06 | Huebner, Jessica M | 2.50 | 185.00 | 462.50 | Reviewed and organized disbursement data for transferees identified for further review by Grant Thornton. |
| 05/25/06 | de Araujo, Thomas | 2.00 | 185.00 | 370.00 | Continued to update chain of custody documentation. Prepare electronic evidence intake forms for the 22 evidence items imaged. |
| 6/27/2006 | Humberto, Luciano R | 0.50 | 185.00 | 92.50 | Assistance to M. Yip in preparation for conference call with Brian McDowell and Charlie Stutts |
| 6/27/2006 | Yip, Maria M | 0.50 | 300.00 | 150.00 | Conference call with Brian McDowell and Charlie Stutts |
| 7/6/2006 | Huebner, Jessica M | 0.25 | 185.00 | 46.25 | Correspondence with receiver's office re: request specifications for Grant Thornton's review of the receivership entities general ledgers. |
| 7/7/2006 | Huebner, Jessica M | 1.75 | 185.00 | 323.75 | Pursuant to receiver's office request, reviewed the general ledgers in the QuickBook accounting systems for the following entities: Clarity Development, Senior Adult Living, Sunset Bay Club, Tropical Village, Summerhill Ventures and Pelican Bay Clubfor the time period 04.21.05 - 02.16.06. Correspondence with receiver's office re: findings resulting from review of receivership entities general ledgers. |
| 8/1/2006 | Huebner, Jessica M | 2.25 | 185.00 | 416.25 | Pursuant to request from Receiver's counsel, review accounting system for Clarity Development, Senior Adult Living and Tropical Village to identify personnel information for Clarity contractor Anna Rodriguez. Correspondence of findings to Receiver's office. |
| **Total** | | **3,020.25** | | **$575,018.75** | |

Tropical Village Receivership
Detail of Expenses
February 16, 2006 - August 31, 2006

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| 03/03/06 | Vasallo, Pilar | Airfare to Georgia for site visits at Summerhill & Pembrooke Townhomes | $ 514.60 |
| 03/07/06 | Vasallo, Pilar | Hotels in Georgia for site visits at Summerhill & Pembrooke Townhomes | $ 156.18 |
| 03/09/06 | Vasallo, Pilar | Taxi to airport for Georgia trip for site visits at Summerhill & Pembrooke Townhomes | $ 22.50 |
| 03/09/06 | Vasallo, Pilar | Auto Rental in Georgia for site visits to Summerhill & Pembrooke Townhomes | $ 264.84 |
| 03/20/06 | Huebner, Jessica | Supplies: Evidence Hard Drives | $ 2,025.00 |
| | Subtotal | | $ 2,983.12 |
| | Admin Expense @ 5% | For the period 2/16 - 8/31/06 | 28,699.50 |
| | Total | | $ 31,682.62 |